# IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF ILLINOIS

| | | | |
|---|---|---|---|
| HALEY HEILMAN METCALF, | ) | | |
| | ) | | |
| Plaintiff, | ) | | |
| | ) | | |
| -vs- | ) | No. | 18-3260-SEM |
| | ) | | |
| MAGGIE BURKE, et al. | ) | | |
| | ) | | |
| Defendants. | ) | | |

## <u>OBJECTION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES</u>

NOW COME Defendants, Margaret Burke, Angel Wilson, Guy Carter, Troy Singleton and Justin Gannon, by and through their attorney, Kwame Raoul, Attorney General of the State of Illinois, and hereby object to Plaintiff's Motion for Attorney's Fees [Doc. 192], stating as follows:

### <u>Introduction</u>

On February 2, 2024, a jury returned a verdict for plaintiff and against five defendants (Burke, Wilson, Carter, Singleton and Gannon), against plaintiff and for four defendants (A. Veech, Edwards, N. Veech and Sexton) and with no decision as to two defendants (Velazquez and Jasmon). On February 19, 2024, Plaintiff filed a motion for attorneys' fees as the prevailing party. Defendants do not dispute that Plaintiff is entitled to fees as a prevailing party as to five defendants, but object to some categories of the listed fees. Specifically, Defendants object to Plaintiff's request for fees against parties against whom she did not prevail, for fees related to witnesses and evidence not ultimately used by plaintiff, for fees associated with duplicative work, for fees not relevant to this litigation, and for any fees for which the description is too vague to allow a determination of the appropriateness of that fee. Defendants also object to plaintiff's request for a multiplier to the fees requested.

<u>**Argument**</u>

**I.    Claims on which Plaintiff did not prevail.**

Plaintiff filed her original complaint on October 15, 2018, naming Margaret Burke, Beatrice Calhoun, Angel Wilson, Rachelle Aiken, Josh Edwards, Jacob Gerringer, Justin Gannon, Chase Goleash, Kelby Jasmon, Christopher Lynch, Legna Velazquez, Todd Sexton, Annette Veech and Nicole Veech as defendants. (Doc. 1). Plaintiff alleged that her Eighth Amendment rights had been violated when each of those defendants failed to protect her from sexual assault by Jennifer Fleming. *Id*.

On August 8, 2019, plaintiff filed her amended complaint, repeating the same allegations as in her original complaint. (Doc. 48). She added five new defendants, Brandon Lounsberry, Aadam Cox, Guy Carter, Troy Singleton and Greg Dejarnette. *Id*.

On June 12, 2023, the Court partially granted defendants' motion for summary judgment. (Doc. 129). The Court granted judgment for and dismissed defendants Aiken, Gerringer, Goleash and Dejarnette. *Id*.

Just before trial, plaintiff voluntarily dismissed defendants Calhoun, Lynch, Lounsberry and Cox.  (Text Order of January 29, 2024).

At the end of the trial, the jury returned a verdict against defendants Burke, Wilson, Carter, Singleton and Gannon.  The jury found in favor of defendants A. Veech, Edwards, N. Veech and Sexton.  The jury did not reach a verdict as to defendants Velazquez and Jasmon.  (Doc. 191).

"Liability on the merits and responsibility for fees go hand in hand; where a defendant has not been prevailed against, either because of legal immunity or on the merits, § 1988 does not authorize a fee award against that defendant." *Kentucky v. Graham*, 473 U.S. 159, 165 (1985). Where a plaintiff has failed to prevail on a claim that is distinct in all respects from his or her

successful claims, the hours spent on the unsuccessful claim should be excluded in considering the amount of a reasonable fee. *Hensley v. Eckerhart*, 461 U.S. 424, 440 (1983).

Congress has authorized the award of attorney fees to the "prevailing party" in numerous statutes, and employed the term "prevailing party" as a legal term of art, noting that Black's Law Dictionary defined the term as "[a] party in whose favor a judgment is rendered, regardless of the amount of damages awarded." *Buckhannon Board and Care Home, Inc., et al. v. West Virginia Department of Health and Human Resources, et al.*, 532 U.S. 598, 602-03, 121 S.Ct. 1835, 149 L.Ed. 2d 855 (2001). The Court stated that prior decisions, taken together, "…establish that enforceable judgments on the merits and court-ordered consent decrees create material alteration of the legal relationship of the parties" necessary to permit an aware of attorney's fees. *Buckhannon*, 532 U.S. at 504. (quoting *Texas State Teachers Assn. v. Garland Independent Schook Dist.*, 489 U.S. 782, 792, 109 S.Ct. 1486, 103 L.Ed2d 866 (1989), (citing *Hewitt v. Helmes*, 482 U.S. 755, 760, 107 S.Ct 2672 96 L.Ed 2d 654 (1987)). A voluntary settlement does not entitle a plaintiff to attorneys' fees. *Bingham v. New Berlin Sch. Dist*., 550 F.3d 601, 603 (7th Cir. 2008), citing *Buckhannon* 532 U.S. at 606.

Plaintiff is not entitled to fees related to defendants against whom she did not prevail. Plaintiff attached two sets of billing records in support of her petition. The first is for work done by counsel's current firm. (Doc. 192-2). The second is for work done at counsel's prior firm. (Doc. 192-4). Defense counsel has reviewed these records and identified entries specifically listed as work related to defendants Sexton, Edwards, Lynch, Velazqeuz, Jasmon, Annette Veech, Gerringer, Nicole Veech, Cox, Lounsberry, Dejarnette, Calhoun and Goleash. Those entries have been highlighted in red and the records are attached to this response as exhibits 1 and 2. All of these fees are related only to defendants who either were granted summary judgment, were voluntarily dismissed, prevailed at trial, or against whom the jury was unable to reach a verdict

and those fees should be denied.  Further, plaintiff's counsel should be required to purge any other entries related only to defendants other than Burke, Wilson, Carter, Singleton or Gannon.

## II.     Plaintiff's petitions include duplicate fees for the same function.

An attorney for the prevailing party has an obligation to make a good-faith effort to exclude from a fee request any hours that are excessive, redundant, or otherwise unnecessary. *Hensley*, 461 U.S. at 434. "The tendency of law firms to overstaff a case should cause the trial court to scrutinize a fees petition carefully for duplicative time." *Jardien v. Winston Network, Inc.*, 888 F.2d 1151, 1160 (7th Cir. 1989). To this end, collaboration that inevitably results in duplicative work and excessive billing should be reduced. *Schlacher v. Law Offices of Phillip J. Rotche & Associates, P.C.*, 574 F.3d 852, 857 (7th Cir. 2009). For example, where more than one attorney appearing for a party at the same conference, deposition, court proceeding, or trial is not warranted, the hours billed should be reduced accordingly. *Jardien*, 888 F.2d at 1160. Further, it is unreasonable to require the Defendants to pay for the time that more than one attorney had collectively put into the case because their work necessarily overlapped and one competent attorney would have sufficed. *Id*. 858. The court should scrutinize a fee petition carefully for duplicative time.  *Id*.

A cursory review of the billing records submitted in support of plaintiff's petitions reveals many duplicate entries.  These include four attorneys attending a meeting with attorneys from the *Macleod* case on September 26, 2023, five attorneys attending the first pretrial conference in this matter on December 14, 2023, four attorneys attending a meeting with a jury consultant on December 21, 2023, three attorneys traveling to Springfield and attending the second pretrial conference in this matter on January 5, 2024, and three attorneys attending the deposition of a minor witness on January 9, 2024. The greatest duplication of billing starts on January 19, 2024, when four attorneys and a paralegal traveled to Springfield and attended both full weeks of trial.

Two of the attorneys who attended the trial did not question any significant witnesses, which would include the plaintiff, her experts, or the defendants against whom plaintiff prevailed.

The duplicative entries identified by defense counsel have been highlighted in yellow on Exhibit 1. Plaintiff's counsel should be required to delete all entries that represent duplicative work by numerous attorneys.

### III.    A number of plaintiff's entries are too vague.

Incomplete or imprecise billing records preclude meaningful review by the district court and therefore should result in a reduction of the requested attorney fees. *Harper v. City of Chicago Heights*, 223 F.3d 593, 605 (7th Cir. 2000). Estimation of the billable time which may be awarded in a fee petition is inevitable if the billing records provided do not demonstrate an allocation of hours spent on winning and losing claims. *Richardson v. City of Chicago*, 740 F.3d 1099 at 1103 (7th Cir. 2014).

Many of the billing records submitted by plaintiff in support of her petition are vague as to what defendants are the subject of the work. Those records refer to depositions without identifying who is being deposed, or to preparation for trial testimony, again without identifying the witness to be questioned. Because plaintiff did not prevail against all defendants, or even a majority of the defendants, these entries are insufficient to support an award of fees. Defense counsel has highlighted the vague entries in green on Exhibits 1 and 2. If plaintiff's counsel is unable to offer further detail as to which defendant was being referenced in each entry, the Court should reduce the requested fee amount accordingly.

### IV.    Plaintiff should not be awarded fees for work related to witnesses they did not call at trial.

Plaintiff's billing records includes entries related to witnesses who were never called for trial. These entries have been highlighted in blue on Exhibits 1 and 2. This includes Dr. Morisetty, Elbonie Burnside, December Melville, Crystal Cruz, Colton McCarthy, and C. Charron. The

entries include trial preparation, some taking an entire day, and preparation of questions for cross examination at trial.  While some of this work may have been necessary to determine which witnesses were needed, lengthy and repeated contacts with witnesses that turned out to be unnecessary are not reasonable.  Unless plaintiff can justify reimbursement for these entries they should be denied.

More specifically, plaintiff lists work related to an emergency motion to compel.  That motion regarded information related to one of IDOC's 30(b)(6) witnesses, Myron Neisler, and one of the defendants, Kelby Jasmon.  Plaintiff was successful in obtaining access to the information related to Neisler, but after reviewing that information decided not to use it or even to call Neisler in his original role as a witness for the Department.  Plaintiff was also allowed to depose Jasmon related to discipline he received, but again did not use any of that information when she called Jasmon at trial.  Further, plaintiff did not prevail against Jasmon.  Nothing related to plaintiff's emergency motion to compel resulted in usable information and these fees should be denied.

### V.    Plaintiff should not be able to recover fees for activities not related to this litigation.

Plaintiff has several entries in her billing records that appear to have little or no relevance to litigating her claims.  Defense counsel has highlighted these entries in pink on Exhibits 1 and 2.  Those entries include some discussion about a divorce attorney on January 25, 2019, some review of possible therapy for the plaintiff on October 30, 2023, shopping with the plaintiff on January 5, 2024 and discussions between plaintiff's counsel and the jurors at the end of trial on February 2, 2024.  Those discussions might appear at first glance to be related to plaintiff's litigation, but a verdict had already been received and no information from the jurors could be used in post-trial proceedings.  Unless plaintiff can explain how any of these entries are related to plaintiff's claims in this case, the Court should deny those fees.

**VI.     Plaintiff is not entitled to a multiplier.**

Plaintiff's counsel argue they are entitled to a modifier doubling the amount of fees awarded to them.  They argue that based on the degree of success obtained, the novelty and difficulty of the case and the skill required to litigate it, and the opportunity costs of taking this case, they are entitled to a higher amount of fees.  However, the Supreme Court has said that the novelty and complexity of a case are already factored in to the hours necessary to litigate the case and are not a valid reason to enhance the fees.  *Blum v. Stenson*, 465 U.S. 886, 901-2 (1984).  The Court further found that the quality of representation and the results obtained are reflected in the basic hourly rate.  *Id*. at 902.  Even if the results obtained were relevant, they would justify a reduction in the fees awarded, not a multiplier.  Where a plaintiff obtains partial or limited success, the amount reached by simply multiplying an hourly rate by the number of hours worked may be excessive.  *Hensley*, 461 U.S. at 436.  Here, plaintiff sued 19 individual defendants and only prevailed against five.  She asked the jury to award her between $10 and $15 million in compensatory damages plus punitives against the eleven defendants at trial.  The jury awarded only $2 million in compensatory damages and punitives against only five defendants.  While $2 million is a significant recovery, it is far short of what plaintiff was seeking.  It is also short of what another plaintiff obtained in a similar case.  Just five months prior in this same court, a plaintiff obtained $8 million in compensatory damages and $11.3 million in punitives against three defendants in a case with no allegation of physical injury.  *Doe v. Macleod*, CDIL No. 18-3191.  While plaintiff argues this is the highest verdict obtained in a case involving sexual violence between two female inmates, there is no reason to limit the comparison in that manner.  Cases involving female on female violence are relatively rare but result in the same type of injuries as any other case involving a sexual assault.  Plaintiff obtained only between 13 and 20 percent of

the compensatory damages she requested.  That limited success does not justify a doubling of counsel's fees, and in fact more likely justifies a reduction.

WHEREFORE, for the above and foregoing reasons, defendants object to plaintiff's motion for attorney's fees and ask this Court to deny those fees as described above.

Respectfully submitted,

Margaret Burke, Angel Wilson, Guy Carter, Troy Singleton and Justin Gannon,

Defendants,

Christopher L. Higgerson #6256085
Assistant Attorney General
500 South Second Street
Springfield, Illinois  62701
(217) 782-5819 Phone
(217) 524-5091 Fax
Email: c.higgerson@ilag.gov

Kwame Raoul, Illinois Attorney General,

Attorney for Defendants,

By:___s/ Christopher L. Higgerson_____
CHRISTOPHER L. HIGGERSON
Assistant Attorney General

# Exhibit 1

| Date | Hours | Activity category | Description | User |
|---|---|---|---|---|
| 6/3/2022 | 0.25 | L190 Other Case Assessment, Development and Administration | Correspond with client and opposing counsel regarding new contact information. | Sarah Grady |
| 1/17/2023 | 0.75 | L120 Analysis/Strategy | Conduct discussion with students regarding Motions in Limine drafts. | Sarah Grady |
| 1/23/2023 | 0.75 | L120 Analysis/Strategy | Conduct discussion with students regarding Motions in Limine drafts. | Sarah Grady |
| 1/30/2023 | 0.75 | L120 Analysis/Strategy | Conduct discussion with students regarding Motions in Limine drafts. | Sarah Grady |
| 2/6/2023 | 0.75 | L430 Written Motions and Submissions | Conduct discussion regarding Motions in Limine drafts. | Sarah Grady |
| 2/13/2023 | 0.5 | L430 Written Motions and Submissions | Conduct discussion regarding Motions in Limine drafts and next steps for research. | Sarah Grady |
| 8/3/2023 | 1.25 | L110 Fact Investigation/Development | Review Summary Judgment ruling and pleadings. | Jed Glickstein |
| 8/6/2023 | 0.5 | L430 Written Motions and Submissions | Draft Motion for Status Hearing; finalize same to be filed. | Sarah Grady |
| 8/7/2023 | 1.25 | L250 Other Written Motions and Submissions | Review and revise Motion for Status Hearing; file same. | Ashley Cha |
| 9/7/2023 | 1 | L130 Experts/Consultants | Conduct calls with experts and client regarding trial dates; review trial materials. | Sarah Grady |
| 9/8/2023 | 5.25 | L140 Document/File Management | Organize internal folder in preparation for trial (5.0); confer with S. Grady regarding Final Pre-Trial deadlines and trial dates (0.25). | Ashley Cha |
| 9/8/2023 | 1 | L120 Analysis/Strategy | Review Summary Judgment ruling. | Howard Kaplan |
| 9/11/2023 | 1 | L140 Document/File Management | Organize internal folder in preparation for trial. | Ashley Cha |
| 9/11/2023 | 0.25 | L440 Other Trial Preparation and Support | Correspond with T. Tollner regarding trial team assignment. | Sarah Grady |
| 9/12/2023 | 3.5 | L140 Document/File Management | Organize internal folder in preparation for trial (2.0); create summary of witnesses and defendants (1.5). | Ashley Cha |
| 9/13/2023 | 1 | L120 Analysis/Strategy | Confer with S. Grady, H. Kaplan, J. Glickstein, and D. Schmutzer regarding upcoming trial preparation. | Ashley Cha |
| 9/13/2023 | 1 | L440 Other Trial Preparation and Support | Attend team meeting regarding trial preparation. | David Schmutzer |

| 9/13/2023 | 1.5 | L440 Other Trial Preparation and Support | Discuss trial preparations with trial team. | Jed Glickstein |
|---|---|---|---|---|
| 9/13/2023 | 1.25 | L120 Analysis/Strategy | Conduct trial team meeting. | Sarah Grady |
| 9/13/2023 | 1.5 | L120 Analysis/Strategy | Attend team meeting regarding trial preparation. | Howard Kaplan |
| 9/14/2023 | 2 | L140 Document/File Management | Organize internal folder and discovery platform in preparation for trial | Ashley Cha |
| 9/14/2023 | 1.75 | L120 Analysis/Strategy | Create witness chart, referencing all Rule 26(a) disclosures in preparation for trial. | Ashley Cha |
| 9/15/2023 | 0.5 | L140 Document/File Management | Transfer documents and files to discovery platform. | Ashley Cha |
| 9/16/2023 | 1 | L120 Analysis/Strategy | Review expert report and gather materials for trial preparation. | Howard Kaplan |
| 9/18/2023 | 6.5 | L140 Document/File Management | Organize internal folder and discovery platform in preparation for trial. | Ashley Cha |
| 9/19/2023 | 0.5 | L330 Depositions | Create and update deposition tracker. | Ashley Cha |
| 9/22/2023 | 0.5 | L330 Depositions | Update deposition tracker. | Ashley Cha |
| 9/26/2023 | 0.25 | L440 Other Trial Preparation and Support | Correspond with team regarding upcoming trial logistics. | David Schmutzer |
| 9/26/2023 | 1 | L440 Other Trial Preparation and Support | Meet with Doe v. MacLeod trial team. | David Schmutzer |
| 9/26/2023 | 0.5 | L120 Analysis/Strategy | Discuss trial experience with Plaintiff's counsel in Doe v. MacLeod. | Jed Glickstein |
| 9/26/2023 | 2.25 | L440 Other Trial Preparation and Support | Draft exhibit list for Final Pre-Trial Conference. | Ashley Cha |
| 9/26/2023 | 1.75 | L120 Analysis/Strategy | Attend meeting with counsel for Plaintiff in Doe v. MacLeod et al., to discuss trial experience and strategy; review emails produced in Heilman; review MacLeod trial transcripts. | Sarah Grady |
| 9/26/2023 | 1 | L440 Other Trial Preparation and Support | Attend trial team meeting. | Howard Kaplan |
| 9/28/2023 | 0.5 | L440 Other Trial Preparation and Support | Draft exhibit list for Final Pre-Trial Conference. | Ashley Cha |
| 9/29/2023 | 1 | L440 Other Trial Preparation and Support | Draft exhibit list in preparation for Final Pre-Trial Conference. | Ashley Cha |

| 9/30/2023 | 2.5 | L120 Analysis/Strategy | Review deposition transcripts of correctional officer defendants in preparation for trial. | Howard Kaplan |
|---|---|---|---|---|
| 10/1/2023 | 1.5 | L120 Analysis/Strategy | Review deposition transcripts of correctional officer defendants in preparation for trial. | Howard Kaplan |
| 10/2/2023 | 1 | L120 Analysis/Strategy | Review deposition transcripts. | David Schmutzer |
| 10/2/2023 | 5 | L440 Other Trial Preparation and Support | Draft exhibit list in preparation for Final Pre-Trial Conference. | Ashley Cha |
| 10/2/2023 | 4.25 | L120 Analysis/Strategy | Review emails produced in this case (3.5); draft materials for Final Pre-Trial Order (1.0) | Howard Kaplan |
| 10/3/2023 | 1 | L140 Document/File Management | Compile and prepare binder of recent pleadings for J. Glickstein to review; discuss document review on discovery platform with J. Glickstein. | Ashley Cha |
| 10/3/2023 | 1 | L440 Other Trial Preparation and Support | Compile exhibits in preparation for Final Pre-Trial Conference. | Ashley Cha |
| 10/3/2023 | 1.25 | L440 Other Trial Preparation and Support | Review ESI documents to be included on exhibit list. | Ashley Cha |
| 10/3/2023 | 1.75 | L440 Other Trial Preparation and Support | Compile exhibits in preparation for Final Pre-Trial Conference. | Ashley Cha |
| 10/3/2023 | 1.5 | L390 Other Discovery | Review documents in preparation for trial. | David Schmutzer |
| 10/3/2023 | 5.5 | L440 Other Trial Preparation and Support | Review MacLeod materials and case file; review and revise MILs; draft Final Pre-Trial Order. | Jed Glickstein |
| 10/3/2023 | 0.75 | L440 Other Trial Preparation and Support | Organize witness list; review disclosure documents. | Sarah Grady |
| 10/3/2023 | 3.5 | L430 Written Motions and Submissions | Draft Motions in Limine. | Howard Kaplan |
| 10/4/2023 | 2.25 | L440 Other Trial Preparation and Support | Update witness list and exhibit list. | Ashley Cha |
| 10/4/2023 | 2.75 | L440 Other Trial Preparation and Support | Review ESI documents to be included on exhibit list. | Ashley Cha |
| 10/4/2023 | 3 | L390 Other Discovery | Review documents in preparation for trial. | David Schmutzer |
| 10/5/2023 | 5.25 | L440 Other Trial Preparation and Support | Compile potential exhibits; update draft exhibit list to include same. | Ashley Cha |
| 10/5/2023 | 2 | L120 Analysis/Strategy | Attend trial team meeting. | Ashley Cha |

| 10/5/2023 | 3.25 | L250 Other Written Motions and Submissions | Draft Motions in Limine. | David Schmutzer |
| 10/5/2023 | 2.25 | L440 Other Trial Preparation and Support | Attend trial team meeting; review ESI documents to be included on exhibit list. | Jed Glickstein |
| 10/5/2023 | 2 | L440 Other Trial Preparation and Support | Conduct trial preparation meeting; discuss witness order and dismissal of certain witnesses. | Sarah Grady |
| 10/5/2023 | 4.5 | L120 Analysis/Strategy | Complete review of correctional officer defendants' deposition transcripts (3.25); attend trial team meeting (1.25) | Howard Kaplan |
| 10/6/2023 | 1.5 | L120 Analysis/Strategy | Review documents from Doe v. MacLeod case. | David Schmutzer |
| 10/6/2023 | 1.5 | L440 Other Trial Preparation and Support | Draft Jury Instructions. | David Schmutzer |
| 10/6/2023 | 0.25 | L430 Written Motions and Submissions | Review draft Motions in Limine. | Jed Glickstein |
| 10/6/2023 | 0.5 | L120 Analysis/Strategy | Review T. Sexton's deposition transcript. | Howard Kaplan |
| 10/7/2023 | 1 | L440 Other Trial Preparation and Support | Draft Jury Instructions. | David Schmutzer |
| 10/8/2023 | 2 | L440 Other Trial Preparation and Support | Draft Jury Instructions. | David Schmutzer |
| 10/9/2023 | 3 | L440 Other Trial Preparation and Support | Conduct research for sources to include in Jury Instructions. | David Schmutzer |
| 10/9/2023 | 4.25 | L440 Other Trial Preparation and Support | Revise Final Pre-Trial Order, Jury Instructions, exhibit list, and verdict form. | Jed Glickstein |
| 10/10/2023 | 4.25 | L440 Other Trial Preparation and Support | Attend meeting to introduce case; review pleadings and records in similar cases | Terah Tollner |
| 10/10/2023 | 0.75 | L440 Other Trial Preparation and Support | Compile list of witness to ask opposing counsel regarding subpoena service and representation. | Ashley Cha |
| 10/10/2023 | 2.75 | L440 Other Trial Preparation and Support | Review ESI documents to be included on exhibit list. | Jed Glickstein |
| 10/10/2023 | 0.5 | L440 Other Trial Preparation and Support | Review and edit exhibit list. | Howard Kaplan |
| 10/11/2023 | 7.25 | L440 Other Trial Preparation and Support | Attend trial preparation meeting; locate and contact witnesses; review pleadings and documents. | Terah Tollner |
| 10/11/2023 | 1 | L120 Analysis/Strategy | Attend meeting regarding trial preparation and strategy. | Ashley Cha |

| Date | Hours | Activity Code | Description | Timekeeper |
|---|---|---|---|---|
| 10/11/2023 | 2 | L440 Other Trial Preparation and Support | Draft and prepare trial subpoenas and Motion for Writ of Habeas Corpus ad Testificandum; send latter to T. Tollner (1.25); order transcripts for the deposition of D. Melville and C. McCarthy (0.75) | Ashley Cha |
| 10/11/2023 | 1.5 | L440 Other Trial Preparation and Support | Draft exhibit list in preparation for Final Pre-Trial Conference. | Ashley Cha |
| 10/11/2023 | 2 | L160 Settlement/Non-Binding ADR | Conduct legal research regarding adverse inference jury instruction. | David Schmutzer |
| 10/11/2023 | 1 | L120 Analysis/Strategy | Attend trial team meeting. | David Schmutzer |
| 10/11/2023 | 0.5 | L120 Analysis/Strategy | Attempt to call witnesses for trial. | David Schmutzer |
| 10/11/2023 | 1 | L440 Other Trial Preparation and Support | Review ESI documents to be included on exhibit list. | Jed Glickstein |
| 10/11/2023 | 1.5 | L440 Other Trial Preparation and Support | Revise Final Pre-Trial Order materials and related submissions. | Jed Glickstein |
| 10/11/2023 | 1.5 | L440 Other Trial Preparation and Support | Conduct trial team meeting; discuss Final Pre-Trial Order materials and assign trial tasks to team; correspond with opposing counsel regarding IDOC employee representation. | Sarah Grady |
| 10/11/2023 | 1 | L120 Analysis/Strategy | Attend trial team meeting. | Howard Kaplan |
| 10/12/2023 | 3.75 | L430 Written Motions and Submissions | Conduct research for and draft Writ and Motion for Writ of Habeas Corpus ad Testificandum; search for and contact potential witnesses. | Terah Tollner |
| 10/12/2023 | 0.75 | L440 Other Trial Preparation and Support | Assist T. Tollner in locating witnesses to appear at trial. | Ashley Cha |
| 10/12/2023 | 1 | L440 Other Trial Preparation and Support | Draft exhibit list in preparation for Final Pre-Trial Conference. | Ashley Cha |
| 10/12/2023 | 3.75 | L440 Other Trial Preparation and Support | Review and edit FPTO materials; review Judge Myerscough's Standing Order on Final Pretrial Conferences, Exhibits, and Jury Instructions; conduct call with Stan Wasser regarding representation of J. Fleming; conduct call with client. | Sarah Grady |
| 10/13/2023 | 8.5 | L440 Other Trial Preparation and Support | meet to finalize FPTO, voir dire, and jury instructions; review and tag documents; locate and contact witnesses; research and draft motion for writ | Terah Tollner |
| 10/13/2023 | 4 | L440 Other Trial Preparation and Support | Draft and edit exhibit list in preparation for Final Pre-Trial Conference. | Ashley Cha |
| 10/13/2023 | 1.5 | L120 Analysis/Strategy | Review latest versions of draft Final Pre-Trial Order and Jury Instructions. | David Schmutzer |
| 10/13/2023 | 1.75 | L120 Analysis/Strategy | Attend team meeting to make final edits to Final Pre-trial Order materials. | David Schmutzer |
| 10/13/2023 | 4 | L440 Other Trial Preparation and Support | Revise Final Pre-Trial Order materials and send to opposing counsel. | Jed Glickstein |

| 10/13/2023 | 0.5 | L440 Other Trial Preparation and Support | Conduct call with trial team regarding status of Final Pre-trial Order; send same to opposing counsel. | Sarah Grady |
| 10/14/2023 | 1.75 | L440 Other Trial Preparation and Support | Review and tag ESI documents to be included on exhibit list. | Terah Tollner |
| 10/15/2023 | 6.75 | L440 Other Trial Preparation and Support | Review and tag ESI documents to be included on exhibit list. | Terah Tollner |
| 10/16/2023 | 8.25 | L440 Other Trial Preparation and Support | Review and tag ESI documents to be included on exhibit list; draft Motion for Writ of Habeas Corpus ad Testificandum for J. Fleming. | Terah Tollner |
| 10/16/2023 | 4.75 | L440 Other Trial Preparation and Support | Review ESI documents to be included on exhibit list. | Ashley Cha |
| 10/16/2023 | 4 | L440 Other Trial Preparation and Support | Draft Motions in Limine. | David Schmutzer |
| 10/17/2023 | 4 | L440 Other Trial Preparation and Support | Review and tag ESI documents to be included on exhibit list; draft Motion for Writ of Habeas Corpus ad Testificandum for J. Fleming. | Terah Tollner |
| 10/17/2023 | 0.75 | L110 Fact Investigation/Development | Conduct search of documents and productions for client's criminal history per D. Schmutzer's request. | Ashley Cha |
| 10/17/2023 | 5 | L440 Other Trial Preparation and Support | Draft Motions in Limine. | David Schmutzer |
| 10/17/2023 | 0.25 | L440 Other Trial Preparation and Support | Send trial subpoena to counsel for Dr. Morisetty. | David Schmutzer |
| 10/17/2023 | 2 | L440 Other Trial Preparation and Support | Revise and circulate draft Motions in Limine. | David Schmutzer |
| 10/18/2023 | 3.25 | L440 Other Trial Preparation and Support | Attend trial team meeting; review ESI documents to be included on exhibit list; locate witnesses; correspond with private investigator services. | Terah Tollner |
| 10/18/2023 | 1.75 | L440 Other Trial Preparation and Support | Revise Motions in Limine and discuss opposing counsel's request for continuance. | Jed Glickstein |
| 10/18/2023 | 0.75 | L440 Other Trial Preparation and Support | Conduct trial team meeting; review Motions in Limine. | Sarah Grady |
| 10/18/2023 | 5.25 | L440 Other Trial Preparation and Support | Review and edit Motions in Limine; review deposition transcripts and edit witness list; correspond with opposing counsel regarding Final Pre-Trial Order materials. | Sarah Grady |
| 10/19/2023 | 5.25 | L440 Other Trial Preparation and Support | Review jury instructions and depositions; consult and correspond with private investigator; attend status hearing. | Terah Tollner |
| 10/19/2023 | 4.5 | L440 Other Trial Preparation and Support | Extract and compile relevant ESI documents to include on draft exhibit list; update draft exhibit list; attend call with private investigator with S. Grady and T. Tollner regarding locating witnesses to serve; finalize exhibit list formatting. | Ashley Cha |
| 10/19/2023 | 1.25 | L450 Trial and Hearing Attendance | Attend status hearing regarding scheduling of trial dates; update internal calendar. | Ashley Cha |

| 10/19/2023 | 5 | L440 Other Trial Preparation and Support | Revise Final Pre-Trial Order materials and Motions in Limine. | Jed Glickstein |
| 10/19/2023 | 8.5 | L440 Other Trial Preparation and Support | Draft and edit Motions in Limine; review exhibit list; confer with trial team; correspond with opposing counsel; attend status hearing to discuss trial setting. | Sarah Grady |
| 10/19/2023 | 1.5 | L120 Analysis/Strategy | Confer with team regarding opposing counsel's scheduling motion and status hearing. | Howard Kaplan |
| 10/24/2023 | 0.25 | L440 Other Trial Preparation and Support | Update potential witnesses on trial status | Terah Tollner |
| 10/30/2023 | 0.25 | L440 Other Trial Preparation and Support | Conduct correspondence regarding potential therapy resources for client. | Terah Tollner |
| 11/1/2023 | 3 | L430 Written Motions and Submissions | Review opposing counsel's Motion for Reconsideration; correspond with trial team. | Terah Tollner |
| 11/1/2023 | 0.5 | L240 Dispositive Motions | Review Motion for Reconsideration. | Jed Glickstein |
| 11/1/2023 | 0.75 | L430 Written Motions and Submissions | Review Motion for Reconsideration; discuss same with team. | Sarah Grady |
| 11/2/2023 | 2.75 | L440 Other Trial Preparation and Support | Discuss strategy regarding Response to Motion for Reconsideration; attend meeting with jury consultants; attend webinar. | Terah Tollner |
| 11/2/2023 | 1 | L190 Other Case Assessment, Development and Administration | Attend meeting with jury consultants. | David Schmutzer |
| 11/2/2023 | 0.75 | L120 Analysis/Strategy | Attend trial strategy meeting. | Ashley Cha |
| 11/2/2023 | 1.75 | L440 Other Trial Preparation and Support | Conduct team meeting regarding trial preparation. | Sarah Grady |
| 11/2/2023 | 1.5 | L430 Written Motions and Submissions | Review Motion for Reconsideration; attend trial team meeting to discuss response to motion. | Howard Kaplan |
| 11/6/2023 | 2 | L430 Written Motions and Submissions | Conduct research for Response to Motion for Reconsideration. | Terah Tollner |
| 11/6/2023 | 1 | L430 Written Motions and Submissions | Draft template for Response to Motion for Reconsideration. | Ashley Cha |
| 11/6/2023 | 4 | L240 Dispositive Motions | Draft Response to Motion for Reconsideration of state law claims. | Jed Glickstein |
| 11/7/2023 | 0.75 | L430 Written Motions and Submissions | Conduct research for Response to Motion for Reconsideration. | Terah Tollner |
| 11/8/2023 | 3.25 | L430 Written Motions and Submissions | Conduct research for Response to Motion for Reconsideration. | Terah Tollner |

| 11/9/2023 | 2 | L250 Other Written Motions and Submissions | Draft section of Response to Motion for Reconsideration. | David Schmutzer |
|---|---|---|---|---|
| 11/10/2023 | 2.5 | L430 Written Motions and Submissions | Draft section of Response to Motion for Reconsideration. | Terah Tollner |
| 11/12/2023 | 0.25 | L430 Written Motions and Submissions | Draft section of Response to Motion for Reconsideration. | Terah Tollner |
| 11/12/2023 | 2.5 | L430 Written Motions and Submissions | Draft section of Response to Motion for Reconsideration. | Terah Tollner |
| 11/12/2023 | 1.5 | L250 Other Written Motions and Submissions | Draft qualified immunity section of Response to Motion for Reconsideration. | David Schmutzer |
| 11/13/2023 | 7 | L250 Other Written Motions and Submissions | Draft qualified immunity section of reconsideration response, revise, and circulate to team. | David Schmutzer |
| 11/14/2023 | 0.25 | L430 Written Motions and Submissions | Finalize Response to Motion for Reconsideration. | Terah Tollner |
| 11/14/2023 | 0.5 | L120 Analysis/Strategy | Conduct phone call with client. | Sarah Grady |
| 11/14/2023 | 1.75 | L430 Written Motions and Submissions | Conduct team meeting regarding Motion for Reconsideration; conduct research to draft Response to Motion for Reconsideration. | Sarah Grady |
| 11/15/2023 | 9.75 | L430 Written Motions and Submissions | Draft and edit Response to Motion to Reconsider. | Sarah Grady |
| 11/15/2023 | 9.75 | L430 Written Motions and Submissions | Draft and edit Response to Motion for Reconsideration. | Sarah Grady |
| 11/15/2023 | 1 | L430 Written Motions and Submissions | Draft sections of Response to Motion for Reconsideration. | Howard Kaplan |
| 11/16/2023 | 0.25 | L430 Written Motions and Submissions | Review Motion for Reconsideration. | Terah Tollner |
| 11/16/2023 | 1.75 | L190 Other Case Assessment, Development and Administration | Draft and file Notice of Appearance for T. Tollner; refile corrected NOA. | Ashley Cha |
| 11/16/2023 | 0.25 | L190 Other Case Assessment, Development and Administration | Discuss appearance issues with A. Cha | Sarah Grady |
| 11/28/2023 | 1.75 | L440 Other Trial Preparation and Support | Attend trial team meeting; review and edit Final Pre-trial Order draft. | Terah Tollner |
| 11/28/2023 | 1.25 | L440 Other Trial Preparation and Support | Attend trial team meeting; update draft exhibit list. | Ashley Cha |
| 11/28/2023 | 3 | L440 Other Trial Preparation and Support | Review and edit Final Pre-trial Order materials; send same to opposing counsel. | Sarah Grady |

| 11/29/2023 | 3 | L440 Other Trial Preparation and Support | Prepare and edit Final Pre-trial Order materials; review witness deposition transcripts. | Sarah Grady |
| 11/30/2023 | 1 | L410 Fact Witnesses | Review witness list; conduct correspondence with team regarding witness list; correspond with private investigator regarding contacting witnesses; review Defendants' MiLs. | Terah Tollner |
| 11/30/2023 | 0.5 | L440 Other Trial Preparation and Support | Review Defendants' Motions in Limine. | David Schmutzer |
| 11/30/2023 | 0.5 | L440 Other Trial Preparation and Support | Confer with S. Grady regarding Final Pre-trial Order filings and review Defendants' Motions in Limine. | Jed Glickstein |
| 11/30/2023 | 2.75 | L440 Other Trial Preparation and Support | Prepare and edit Final Pre-trial Order materials; review witness deposition transcripts. | Sarah Grady |
| 12/1/2023 | 0.25 | L430 Written Motions and Submissions | Participate in discussions regarding Motions in Limine. | Terah Tollner |
| 12/1/2023 | 1 | L440 Other Trial Preparation and Support | Review exhibit list; send same to opposing counsel. | Sarah Grady |
| 12/4/2023 | 3 | L430 Written Motions and Submissions | Review Final Pre-Trial Order materials; edit Writ of Habeas Corpus ad Testificandum; attend trial team meeting. | Terah Tollner |
| 12/4/2023 | 0.75 | L120 Analysis/Strategy | Attend trial team meeting. | David Schmutzer |
| 12/4/2023 | 3 | L120 Analysis/Strategy | Draft Motion in Limine. | David Schmutzer |
| 12/4/2023 | 2 | L440 Other Trial Preparation and Support | Attend trial team meeting; create template for Response to Defendants' Motions in Limine. | Ashley Cha |
| 12/4/2023 | 1 | L440 Other Trial Preparation and Support | Conduct team meeting regarding trial strategy plan. | Sarah Grady |
| 12/4/2023 | 1 | L120 Analysis/Strategy | Attend team meeting regarding Motions in Limine and witnesses. | Howard Kaplan |
| 12/5/2023 | 3.75 | L430 Written Motions and Submissions | Attend call with opposing counsel; edit Writ of Habeas Corpus ad Testificandum; conduct research for Response to Defendants' Motion in Limine No. 4. | Terah Tollner |
| 12/5/2023 | 2 | L440 Other Trial Preparation and Support | Review Defendants' jury instructions and incorporate with Plaintiff's instructions into single document. | David Schmutzer |
| 12/5/2023 | 1.5 | L440 Other Trial Preparation and Support | Attend call with S. Grady, T. Tollner, and D. Schmutzer regarding Final Pre-Trial Order; attend call with opposing counsel regarding same; correct Plaintiff's exhibit list; prepare email documents to send to opposing counsel. | Ashley Cha |
| 12/5/2023 | 0.75 | L440 Other Trial Preparation and Support | Create and review Plaintiff's witness list. | Sarah Grady |
| 12/6/2023 | 2 | L430 Written Motions and Submissions | Draft Response to Defendants' Motion in Limine No. 4. | Terah Tollner |

| Date | Hours | Category | Description | Timekeeper |
|---|---|---|---|---|
| 12/6/2023 | 2 | L430 Written Motions and Submissions | Finalize Response to Defendants' Motion in Limine. | David Schmutzer |
| 12/6/2023 | 2.25 | L440 Other Trial Preparation and Support | Review updated jury instructions. | David Schmutzer |
| 12/6/2023 | 2 | L440 Other Trial Preparation and Support | Review housing logs for possible use at trial. | David Schmutzer |
| 12/6/2023 | 0.5 | L320 Document Production | Produce email documents on Plaintiff's exhibit list to opposing counsel. | Ashley Cha |
| 12/6/2023 | 0.25 | L440 Other Trial Preparation and Support | Review proposed jury instructions. | Jed Glickstein |
| 12/6/2023 | 6 | L440 Other Trial Preparation and Support | Review Final Pre-Trial Order materials; send same to opposing counsel. | Sarah Grady |
| 12/6/2023 | 1.5 | L440 Other Trial Preparation and Support | Review Defendants' exhibit list with S. Grady and make decision on agreement to make joint exhibits or objections. | Howard Kaplan |
| 12/7/2023 | 7.75 | L440 Other Trial Preparation and Support | Review, identify, and compile exhibits for Motions in Limine filing. | Terah Tollner |
| 12/7/2023 | 3 | L440 Other Trial Preparation and Support | Review and finalize Final Pre-Trial Order and accompanying materials. | David Schmutzer |
| 12/7/2023 | 6 | L250 Other Written Motions and Submissions | Review, revise, and finalize Motions in Limine. | David Schmutzer |
| 12/7/2023 | 12 | L440 Other Trial Preparation and Support | Review and revise Final Pre-Trial Order and Responses to Defendants' Motions in Limine; file same. | Ashley Cha |
| 12/7/2023 | 9 | L440 Other Trial Preparation and Support | Review and revise Final Pre-Trial Order materials; circulate same to opposing counsel; correspond with opposing counsel to confer; file Final Pre-Trial Order. | Sarah Grady |
| 12/8/2023 | 6.25 | L440 Other Trial Preparation and Support | Confer with trial team to narrow defendants and witnesses; receive witness assignments; review IDOC productions and exhibit list to pull emails from N. Price; draft Responses to Defendants' Motions in Limine No. 4 and 7. | Terah Tollner |
| 12/8/2023 | 1.5 | L440 Other Trial Preparation and Support | Attend trial team meeting. | David Schmutzer |
| 12/8/2023 | 3 | L440 Other Trial Preparation and Support | Draft section of Motion in Limine and revise same. | Jed Glickstein |
| 12/8/2023 | 2 | L440 Other Trial Preparation and Support | Review and amend exhibit lists. | Sarah Grady |
| 12/8/2023 | 1 | L120 Analysis/Strategy | Attend trial team meeting. | Howard Kaplan |
| 12/9/2023 | 6 | L430 Written Motions and Submissions | Draft Response to Defendants' Motions in Limine No. 4 and 7. | Terah Tollner |

| Date | Hours | Category | Description | Timekeeper |
|---|---|---|---|---|
| 12/9/2023 | 0.75 | L250 Other Written Motions and Submissions | Revise Response to Motion in Limine. | David Schmutzer |
| 12/10/2023 | 3 | L430 Written Motions and Submissions | Draft Response to Defendants' Motions in Limine No. 4 and 7. | Terah Tollner |
| 12/10/2023 | 1.25 | L250 Other Written Motions and Submissions | Draft objections to jury instructions. | David Schmutzer |
| 12/10/2023 | 1 | L440 Other Trial Preparation and Support | Revise Motions in Limine. | Jed Glückstein |
| 12/10/2023 | 3.5 | L430 Written Motions and Submissions | Draft Plaintiff's Response to Defendants' Motions in Limine. | Sarah Grady |
| 12/11/2023 | 5.25 | L440 Other Trial Preparation and Support | Draft jury instruction objections; correspond with private investigator to locate witnesses; review jury instruction objections and Responses to Motions in Limine; review documents to include on exhibit list. | Terah Tollner |
| 12/11/2023 | 3.25 | L440 Other Trial Preparation and Support | Revise Motions in Limine. | Jed Glückstein |
| 12/11/2023 | 0.75 | L430 Written Motions and Submissions | Discuss trial strategy at team meeting. | Jed Glückstein |
| 12/11/2023 | 3.75 | L440 Other Trial Preparation and Support | Draft and edit Plaintiff's Responses to Motions in Limine; review and edit jury instruction objections; finalize and file same. | Sarah Grady |
| 12/11/2023 | 1 | L430 Written Motions and Submissions | Confer with S. Grady and J. Glückstein regarding Responses to Motions in Limine. | Howard Kaplan |
| 12/11/2023 | 9.25 | L440 Other Trial Preparation and Support | Review Plaintiff's exhibit list; create summary for email exhibits; review Plaintiff's Response to Defendants' Motions in Limine and file same. | Ashley Cha |
| 12/12/2023 | 0.5 | L430 Written Motions and Submissions | Review S. Grady's edits to Writ of Habeas Corpus ad Testificandum; schedule introductory meeting with jury consultants. | Terah Tollner |
| 12/12/2023 | 0.75 | L440 Other Trial Preparation and Support | Review and edit Writ of Habeas Corpus ad Testificandum for Jennifer Fleming. | Sarah Grady |
| 12/12/2023 | 3.75 | L440 Other Trial Preparation and Support | Review and edit Plaintiff's exhibit list; print courtesy copy of email exhibits in dispute to send to the court. | Ashley Cha |
| 12/13/2023 | 0.75 | | Edit and finalize Writ of Habeas Corpus ad Testificandum for Jennifer Fleming. | Terah Tollner |
| 12/13/2023 | 1 | L440 Other Trial Preparation and Support | Review materials to evaluate whether to have J. Edwards as a potential witness rather than a defendant. | Howard Kaplan |
| 12/14/2023 | 1.5 | L440 Other Trial Preparation and Support | Attend trial team meeting regarding Final Pre-Trial Conference. | David Schmutzer |
| 12/14/2023 | 3 | L440 Other Trial Preparation and Support | Prepare for Final Pre-Trial Conference. | David Schmutzer |

| 12/14/2023 | 6 | L450 Trial and Hearing Attendance | Prepare for and attend Final Pre-Trial Conference; attend team meeting regarding same. | Terah Tollner |
| 12/14/2023 | 1.75 | L230 Court Mandated Conferences | Prepare for and attend Final Pre-Trial Conference. | Jed Glückstein |
| 12/14/2023 | 5.5 | L440 Other Trial Preparation and Support | Prepare for and attend Final Pre-Trial Conference; update client regarding the Final Pre-Trial Conference; conduct meeting with trial team to assign tasks. | Sarah Grady |
| 12/14/2023 | 6 | L450 Trial and Hearing Attendance | Prepare documents for and attend First Final Pre-Trial Conference. | Ashley Cha |
| 12/15/2023 | 5 | L120 Analysis/Strategy | Review documents to decide whether to include or omit C. Lynch and L. Velazquez as witnesses. | David Schmutzer |
| 12/15/2023 | 2 | L410 Fact Witnesses | Review documents for several fact witnesses decide whether to include or omit on witness list. | Terah Tollner |
| 12/15/2023 | 1.5 | L450 Trial and Hearing Attendance | Attend First Final Pre-Trial Conference. | Howard Kaplan |
| 12/18/2023 | 1.5 | L120 Analysis/Strategy | Review and analyze 30(b)(6) deposition of M. Pearce's (Lyons) to determine whether to include or omit on witness list. | Terah Tollner |
| 12/18/2023 | 1.75 | L120 Analysis/Strategy | Review deposition transcripts for assigned witnesses. | Howard Kaplan |
| 12/19/2023 | 0.5 | L440 Other Trial Preparation and Support | Conduct correspondence between jury consultants and team. | Terah Tollner |
| 12/19/2023 | 2.25 | L440 Other Trial Preparation and Support | Prepare for trial; discuss issuing trial subpoenas with A. Cha; correspond with opposing counsel regarding scheduling C. McGrew's deposition. | Sarah Grady |
| 12/19/2023 | 3.5 | L440 Other Trial Preparation and Support | Draft and send trial subpoenas to witnesses. | Ashley Cha |
| 12/20/2023 | 3 | L440 Other Trial Preparation and Support | Review Doe v. MacLeod et al., trial transcript. | Terah Tollner |
| 12/20/2023 | 1.25 | L120 Analysis/Strategy | Review deposition testimony of L. Velazquez and C. Lynch to discuss at team meeting. | David Schmutzer |
| 12/20/2023 | 0.75 | L440 Other Trial Preparation and Support | Continue review of deposition transcripts; confer with A. Cha regarding exhibits. | Howard Kaplan |
| 12/20/2023 | 1 | L440 Other Trial Preparation and Support | Conduct call with Logan Correctional Center regarding serving trial subpoena for M. Lyons. | Ashley Cha |
| 12/20/2023 | 1.5 | L330 Depositions | Compile and save documents relevant to C. McGrew's deposition. | Ashley Cha |
| 12/21/2023 | 2.25 | L440 Other Trial Preparation and Support | Attend team meeting; meet with jury consultants; debrief with team regarding value of utilizing jury consultants. | Terah Tollner |

| 12/21/2023 | 2 | L120 Analysis/Strategy | Attend team meeting; meet with jury consultants; debrief with team regarding value of utilizing jury consultants. | David Schmutzer |
| 12/21/2023 | 2.5 | L440 Other Trial Preparation and Support | Conduct team meeting regarding witnesses and witness order; attend meeting with jury consultants. | Sarah Grady |
| 12/21/2023 | 2 | L120 Analysis/Strategy | Attend team meeting; continue preparing for assigned witnesses. | Howard Kaplan |
| 12/21/2023 | 5 | L440 Other Trial Preparation and Support | Print Plaintiff's exhibits; attend team meeting and meeting with jury consultants. | Ashley Cha |
| 12/22/2023 | 3.5 | L440 Other Trial Preparation and Support | Review exhibits and witness testimony; create summary of witness's roles at trial; contact Yvonne Williams. | Terah Tollner |
| 12/22/2023 | 2.5 | L120 Analysis/Strategy | Review Plaintiff's exhibits. | Howard Kaplan |
| 12/22/2023 | 0.75 | L330 Depositions | Draft and serve Notice of Deposition of C. McGrew. | Ashley Cha |
| 12/22/2023 | 0.75 | L440 Other Trial Preparation and Support | Book hotel rooms in Springfield for trial team and client. | Ashley Cha |
| 12/23/2023 | 1.25 | L440 Other Trial Preparation and Support | Review depositions and exhibits | Terah Tollner |
| 12/26/2023 | 5 | L440 Other Trial Preparation and Support | Review depositions and exhibits | Terah Tollner |
| 12/26/2023 | 4 | L120 Analysis/Strategy | Review depositions and underlying exhibits for witness preparation. | David Schmutzer |
| 12/26/2023 | 0.75 | L440 Other Trial Preparation and Support | Discuss trial strategy with team. | Sarah Grady |
| 12/26/2023 | 5.75 | L120 Analysis/Strategy | Continue review of Plaintiff's exhibits and M. Burke's deposition transcript. | Howard Kaplan |
| 12/26/2023 | 3 | L440 Other Trial Preparation and Support | Print and organize Plaintiff's exhibits. | Ashley Cha |
| 12/26/2023 | 0.5 | L330 Depositions | Draft and serve Amended Notice of Deposition for C. McGrew. | Ashley Cha |
| 12/27/2023 | 0.25 | L440 Other Trial Preparation and Support | Conduct call with Yvonne Williams. | Terah Tollner |
| 12/27/2023 | 0.5 | L440 Other Trial Preparation and Support | Discuss witness order with team. | Sarah Grady |
| 12/27/2023 | 7.25 | L120 Analysis/Strategy | Complete review of exhibits and M. Burke's deposition transcript; draft witness order; confer with A. Cha on exhibits and demonstratives. | Howard Kaplan |

| 12/27/2023 | 6.5 | | L440 Other Trial Preparation and Support | Print and organize Plaintiff's exhibits; discuss and draft trial demonstratives; review exhibits. | Ashley Cha |
|---|---|---|---|---|---|
| 12/28/2023 | 1.75 | | L440 Other Trial Preparation and Support | Attend team meeting; evaluate whether to include or omit witnesses. | Terah Tollner |
| 12/28/2023 | 4 | | L440 Other Trial Preparation and Support | Draft witness outlines. | David Schmutzer |
| 12/28/2023 | 1 | | L440 Other Trial Preparation and Support | Review witness order with team; discuss dismissal and exclusion of witnesses and defendants. | Sarah Grady |
| 12/28/2023 | 3.5 | L120 Analysis/Strategy | | Create summary of key points for assigned witnesses and attend team meeting regarding inclusion and omission of witnesses. | Howard Kaplan |
| 12/28/2023 | 8 | | L440 Other Trial Preparation and Support | Print and organize Plaintiff's exhibits; follow up on delivery of trial subpoenas. | Ashley Cha |
| 12/29/2023 | 4.75 | | L440 Other Trial Preparation and Support | Attend team meeting regarding witness order and demonstratives; create task list; schedule meeting with D. Schmutzer regarding demonstratives; review Plaintiff's Interrogatory responses to supplement; review trial exhibits, expert reports, demonstrative sample. | Terah Tollner |
| 12/29/2023 | 5.25 | | L440 Other Trial Preparation and Support | Prepare for trial; conduct phone calls with witnesses. | Sarah Grady |
| 12/29/2023 | 2.75 | L120 Analysis/Strategy | | Attend team meeting regarding witness order and demonstratives; review T. Sexton's emails and summarize same. | Howard Kaplan |
| 12/30/2023 | 1 | | L440 Other Trial Preparation and Support | Read trial techniques book; review expert report and deposition transcripts. | Terah Tollner |
| 1/2/2024 | 1.25 | | L440 Other Trial Preparation and Support | Draft demonstratives. | David Schmutzer |
| 1/2/2024 | 1 | | L440 Other Trial Preparation and Support | Review PREA manual. | David Schmutzer |
| 1/2/2024 | 9 | | L440 Other Trial Preparation and Support | Summarize Deposition of J. Russell; meet with D. Schmutzer regarding demonstratives; draft demonstratives; conduct call with client; conduct call with C. Hamlet; Supplement Plaintiff's Response to Interrogatory No. 21; conduct correspondence regarding Doe v. MacLeod et al., trial transcripts; attend discussion regarding trial strategy. | Terah Tollner |
| 1/2/2024 | 1.25 | | L440 Other Trial Preparation and Support | Create slides for trial demonstratives. | David Schmutzer |
| 1/2/2024 | 6.5 | | L440 Other Trial Preparation and Support | Conduct trial meeting; discuss witness order; review trial exhibits and deposition transcripts; communicate with witnesses. | Sarah Grady |
| 1/2/2024 | 7.25 | | L440 Other Trial Preparation and Support | Attend team meeting (1.5); prepare slides and conduct meeting with C. Lindsay. | Howard Kaplan |
| 1/3/2024 | 4 | | L440 Other Trial Preparation and Support | Create demonstratives; Call Haley to supplement ROGs; Call Chelsea to schedule witness prep | Terah Tollner |
| 1/3/2024 | 0.5 | | L440 Other Trial Preparation and Support | Review and comment on proposed demonstratives. | Jed Glickstein |

| 1/3/2024 | 2.5 | L440 Other Trial Preparation and Support | Create slides for trial demonstratives. | David Schmutzer |
|---|---|---|---|---|
| 1/3/2024 | 0.25 | L120 Analysis/Strategy | Contact witnesses regarding upcoming trial dates and their availability. | David Schmutzer |
| 1/3/2024 | 0.75 | L440 Other Trial Preparation and Support | Review Plaintiff's supplemental exhibit list and edit same. | Sarah Grady |
| 1/3/2024 | 2.5 | L440 Other Trial Preparation and Support | Prepare opening statement demonstrative. | Howard Kaplan |
| 1/4/2024 | 6.5 | L440 Other Trial Preparation and Support | Conduct correspondence with witnesses; plan witness preparations; draft subpoena cover letter; confer with team regarding trial subpoenas, demonstratives, and witness preparations. | Terah Tollner |
| 1/4/2024 | 6.5 | L440 Other Trial Preparation and Support | Trial prep. | David Schmutzer |
| 1/4/2024 | 2 | L440 Other Trial Preparation and Support | Circulate research regarding legal standard for use of demonstrative aids. | David Schmutzer |
| 1/4/2024 | 2.5 | L440 Other Trial Preparation and Support | Correspond with opposing counsel regarding Plaintiff's demonstratives; review witness deposition transcripts. | Sarah Grady |
| 1/4/2024 | 6.25 | L440 Other Trial Preparation and Support | Prepare opening statement demonstrative; prepare demonstrative for C. Lindsay testimony; draft outline for C. Lindsay examination. | Howard Kaplan |
| 1/5/2024 | 13.25 | L450 Trial and Hearing Attendance | Attend Second Final Pre-Trial Conference; shop with client; travel to and from Springfield; correspond with private investigator. | Terah Tollner |
| 1/5/2024 | 6 | L440 Other Trial Preparation and Support | Dive to and from Springfield for Second Final Pre-Trial Conference. | David Schmutzer |
| 1/5/2024 | 2.5 | L440 Other Trial Preparation and Support | Attend Second Final Pre-Trial Conference. | David Schmutzer |
| 1/5/2024 | 13.5 | L450 Trial and Hearing Attendance | Travel to Springfield for Final Pre-Trial Conference; conduct meeting with client at courthouse; dinner with client while discussing case strategy; travel back from Springfield. | Sarah Grady |
| 1/5/2024 | 6.25 | L440 Other Trial Preparation and Support | Prepare demonstratives for classification witnesses; meet with trial support staff regarding trial graphics. | Howard Kaplan |
| 1/6/2024 | 2.5 | L440 Other Trial Preparation and Support | Contact witnesses; discuss witness order with trial team; correspond with private investigator. | Terah Tollner |
| 1/6/2024 | 7.5 | L120 Analysis/Strategy | Review Ashley Underwood's pending cases; attempt to reach A. Underwood's phone numbers; review exhibits and depositions; draft trial examination outlines; prepare for deposition of C. McGrew; collect and send client documents regarding her prior statements. | Sarah Grady |
| 1/6/2024 | 5.75 | L120 Analysis/Strategy | Review materials to continue outline of opening statement; develop opening statement demonstrative; confer with team and review transcripts to determine witness order and witness omission. | Howard Kaplan |
| 1/7/2024 | 7.25 | L440 Other Trial Preparation and Support | Review Doe v. MacLeod et al., trial transcript; review H. Kaplan's draft opening statement; draft demonstratives with D. Schmutzer; discuss witness selection and order strategy with H. Kaplan; circulate draft demonstratives. | Terah Tollner |

| Date | Hours | Category | Description | Timekeeper |
|---|---|---|---|---|
| 1/7/2024 | 4 | L120 Analysis/Strategy | Trial prep. | David Schmutzer |
| 1/7/2024 | 5 | L440 Other Trial Preparation and Support | Review depositions and exhibits; draft exam outlines; circulate key documents not on current exhibit list to team. | Sarah Grady |
| 1/7/2024 | 5.5 | L440 Other Trial Preparation and Support | Conduct meeting with graphics support staff regarding demonstratives; conduct meeting with C. Lindsay for trial preparation. | Howard Kaplan |
| 1/8/2024 | 8.25 | L440 Other Trial Preparation and Support | Draft direct examination outlines; schedule meetings with witnesses for testimony preparation; review exhibits. | Terah Tollner |
| 1/8/2024 | 1 | L440 Other Trial Preparation and Support | Review demonstratives for testimony of Cam Lindsay. | David Schmutzer |
| 1/8/2024 | 2.25 | L440 Other Trial Preparation and Support | Review call recordings between T. Gibbons and W. Wegman. | David Schmutzer |
| 1/8/2024 | 8 | L120 Analysis/Strategy | Draft J. Fleming exam outline; gather exhibits for same; conduct team meeting regarding inclusion and omission of witnesses; conduct call with Tara Gibbons regarding witness preparation; conduct call with P. Gourguechon regarding facility dog issue. | Sarah Grady |
| 1/8/2024 | 1 | L310 Written Discovery | Review and serve Plaintiff's supplemental interrogatory response; prepare and produce photos of client and her family. | Ashley Cha |
| 1/8/2024 | 1.5 | L440 Other Trial Preparation and Support | Send materials reviewed to C. Lindsay (0.5) book car rental and hotel room for T. Tollner to travel downstate to meet with witnesses. | Ashley Cha |
| 1/8/2024 | 6.75 | L440 Other Trial Preparation and Support | Conduct trial preparation meeting with C. Lindsay; prepare cross examination outline for T. Singleton; review materials for G. Carter exam. | Howard Kaplan |
| 1/9/2024 | 9 | L440 Other Trial Preparation and Support | Draft examination outlines; review evidence; review demonstratives; attend trial team meeting; read trial strategy book; pick up rental car to drive downstate to meet witnesses. | Terah Tollner |
| 1/9/2024 | 4 | L440 Other Trial Preparation and Support | Review call recordings between T. Gibbons and W. Wegman. | David Schmutzer |
| 1/9/2024 | 1 | L440 Other Trial Preparation and Support | Attend deposition of C. McGrew. | David Schmutzer |
| 1/9/2024 | 8.5 | L440 Other Trial Preparation and Support | Review exhibits and draft witness exam outlines for J. Fleming and M. Burke; prepare for C. McGrew deposition; take C. McGrew deposition; review Defendants' exhibits and Plaintiff's statements; draft outline of topics to discuss with client; review P. Gourguechon's report regarding facility dog issue. | Sarah Grady |
| 1/9/2024 | 8.5 | L440 Other Trial Preparation and Support | Support S. Grady regarding the deposition of C. McGrew; draft cross examination outline for G. Carter; review materials for J. Russell examination. | Howard Kaplan |
| 1/10/2024 | 12.25 | L440 Other Trial Preparation and Support | Drive to Lincoln, IL; conduct witness preparation meeting with T. Peasley; review phone call recordings; circulate notes regarding witness preparation; draft direct examination outline. | Terah Tollner |
| 1/10/2024 | 0.5 | L440 Other Trial Preparation and Support | Revise Plaintiff's statement on the presence of a facility dog at trial. | Jed Glickstein |
| 1/10/2024 | 2.5 | L250 Other Written Motions and Submissions | Draft Plaintiff's statement on the presence of a facility dog at trial. | David Schmutzer |

| 1/10/2024 | 12 | L440 Other Trial Preparation and Support | Drive to Pekin to meet with client; discuss topics for testimony and cross-examination with client; conduct meeting with W. Earhart regarding testimony topics; discuss T. Peasley and C. Hamlet's witness preparation meetings with T. Tollner; review Court's MIL ruling and discuss same with team; drive to South Roxana to meet A. Underwood; discuss testimony topics with A. Underwood; drive to hotel. | Sarah Grady |
| 1/10/2024 | 2 | L330 Depositions | Conduct calls with various court reporting services to inquire about ordering deposition videos. | Ashley Cha |
| 1/10/2024 | 1.75 | L210 Pleadings | Review and file Motion to File Under Seal regarding Plaintiff's statement on the presence of a facility dog at trial. | Ashley Cha |
| 1/10/2024 | 7.5 | L120 Analysis/Strategy | Prepare cross examination outline for A. Pasley; review materials for M. Pearce (Lyons) examination. | Howard Kaplan |
| 1/11/2024 | 8 | L440 Other Trial Preparation and Support | Conduct witness preparation meeting with C. Hamlet; draft direct examination outline; drive back to Chicago, IL; confer with trial team to discuss witness meetings. | Terah Tollner |
| 1/11/2024 | 3 | L440 Other Trial Preparation and Support | Prepare for call with Wendy Earhart. | David Schmutzer |
| 1/11/2024 | 1 | L440 Other Trial Preparation and Support | Conduct call with Wendy Earhart. | David Schmutzer |
| 1/11/2024 | 11.5 | L440 Other Trial Preparation and Support | Drive from Edwardsville to Quincy to meet with Tara Gibbons; discuss testimony and cross-examination topics with T. Gibbons' drive back to Chicago from Quincy. | Sarah Grady |
| 1/11/2024 | 1.5 | L120 Analysis/Strategy | Coordinate with J. Tinder to schedule team meetings to discuss strategy; send trial materials to J. Tinder. | Ashley Cha |
| 1/11/2024 | 3.25 | L120 Analysis/Strategy | Prepare cross examination outline for M. Pearce (Lyons) | Howard Kaplan |
| 1/12/2024 | 2.25 | L440 Other Trial Preparation and Support | Attend trial team meeting; schedule witness preparation meeting with Y. Williams; review phone call recordings. | Terah Tollner |
| 1/12/2024 | 1.5 | L120 Analysis/Strategy | Conduct call with counsel for Doe in Doe v. MacLeod et al.; compile notes from meetings with witnesses. | Sarah Grady |
| 1/12/2024 | 2.5 | L440 Other Trial Preparation and Support | Create witness slides to draft trial demonstratives; search for photos of witnesses for demonstratives. | Ashley Cha |
| 1/12/2024 | 2.5 | L440 Other Trial Preparation and Support | Confer with team regarding settlement negotiations; revise demonstratives. | Howard Kaplan |
| 1/13/2024 | 10 | L440 Other Trial Preparation and Support | Draft examination outlines; review evidence; review evidentiary rules; participate in trial strategy discussions. | Terah Tollner |
| 1/13/2024 | 6.75 | L440 Other Trial Preparation and Support | Review deposition transcripts in preparation for trial. | David Schmutzer |
| 1/13/2024 | 4 | L440 Other Trial Preparation and Support | Draft witness examination outline for W. Earhart. | David Schmutzer |
| 1/13/2024 | 4.75 | L440 Other Trial Preparation and Support | Draft Plaintiff's examination outline; review notes from meeting with client regarding same. | Sarah Grady |

| Date | Hours | Task | Description | Attorney |
|---|---|---|---|---|
| 1/13/2024 | 3.5 | L440 Other Trial Preparation and Support | Prepare exhibits for trial; conduct call with Madison County Jail to set up legal call with Ashley Underwood. | Ashley Cha |
| 1/13/2024 | 8.75 | L120 Analysis/Strategy | Review materials for examination of N. Ashley; continue revising opening statement and demonstrative. | Howard Kaplan |
| 1/14/2024 | 10.25 | L440 Other Trial Preparation and Support | Conduct witness preparation meeting with Y. Williams; draft demonstratives; draft examination outlines. | Terah Tollner |
| 1/14/2024 | 0.5 | L440 Other Trial Preparation and Support | Review and provide feedback on S. Grady's draft outline for client's testimony. | Jed Glickstein |
| 1/14/2024 | 4.5 | L440 Other Trial Preparation and Support | Draft and edit Plaintiff's examination outline; review materials to use as exhibits; discuss witness topics with T. Tollner and D. Schmutzer. | Sarah Grady |
| 1/14/2024 | 9.5 | L120 Analysis/Strategy | Conduct meeting with damages witnesses; complete N. Ashley cross examination outline; update expert witnesses on status of trial preparation; continue to review opening statement. | Howard Kaplan |
| 1/15/2024 | 8.5 | L440 Other Trial Preparation and Support | Prepare for assigned witnesses; draft examination outlines; review evidence. | Terah Tollner |
| 1/15/2024 | 0.75 | L440 Other Trial Preparation and Support | Review and provide feedback on opening statement demonstrative. | Jed Glickstein |
| 1/15/2024 | 9 | L440 Other Trial Preparation and Support | Trial prep. | David Schmutzer |
| 1/15/2024 | 6.5 | L440 Other Trial Preparation and Support | Discuss witness assignments and topics to discuss; review witness outlines and edit same; review exhibit list and documents not on current list; review Writ of Habeas Corpus ad Testificandum and edit same. | Sarah Grady |
| 1/15/2024 | 3.5 | L440 Other Trial Preparation and Support | Attend preparation meeting with C. Lindsay; prepare demonstratives to disclose to opposing counsel. | Ashley Cha |
| 1/15/2024 | 10.5 | L440 Other Trial Preparation and Support | Conduct trial preparation meeting with C. Lindsay; revise expert demonstrative and review exam outline; prepare opening statement for mock opening with Judge Tinder. | Howard Kaplan |
| 1/16/2024 | 12 | L440 Other Trial Preparation and Support | Attend mock examination with client; attend trial team meeting with J. Tinder; conduct legal call with Lona Mattison; attend to other trial preparations. | Terah Tollner |
| 1/16/2024 | 1 | L440 Other Trial Preparation and Support | Draft email to court regarding allegations against M. Neisler and strategize regarding same. | Jed Glickstein |
| 1/16/2024 | 4 | L440 Other Trial Preparation and Support | Attend witness preparation meeting with client. | David Schmutzer |
| 1/16/2024 | 4 | L440 Other Trial Preparation and Support | Conduct research into allegations against M. Niester. | David Schmutzer |
| 1/16/2024 | 8.5 | L440 Other Trial Preparation and Support | Meet with client regarding her examination; meet with J. Tinder regarding witness order and trial strategy; correspond with Judge McNaught regarding jury selection process; review and edit Magistrate Judge Jury Consent form; review and finalize amended exhibit list; discuss Neisler allegations with team; correspond with opposing counsel regarding Neisler allegations; edit Plaintiff's examination outline. | Sarah Grady |
| 1/16/2024 | 11.5 | L440 Other Trial Preparation and Support | Prepare demonstratives to disclose to opposing counsel; review and file Writ of Habeas Corpus ad Testificandum for A. Underwood; review and file Plaintiff's Consent form for Magistrate Judge Jury Selection; attend team meeting with Judge Tinder to discuss trial strategy and opening statement; review and file supplemental exhibit list. | Ashley Cha |

| 1/16/2024 | 9.25 | L120 Analysis/Strategy | Confer with team regarding allegations against M. Neisler; review interview notes and support for said allegations, implications across defendants, and strategize for next steps; conduct team meeting with Judge Tinder to discuss trial strategy; present mock opening statement and receive feedback. | Howard Kaplan |
| 1/17/2024 | 12 | L440 Other Trial Preparation and Support | Miscellaneous trial prep | Terah Tollner |
| 1/17/2024 | 10 | L440 Other Trial Preparation and Support | Review deposition transcripts and draft witness examination outlines. | David Schmutzer |
| 1/17/2024 | 7 | L440 Other Trial Preparation and Support | Review exhibits and deposition testimony for M. Burke and A. Wilson; compile exhibits to be authenticated before J. Fleming's testimony; review admission of exhibits with team. | Sarah Grady |
| 1/17/2024 | 2.25 | L440 Other Trial Preparation and Support | Prepare and serve trial subpoena for C. McGrew; upload and organize documents onto TrialPad. | Ashley Cha |
| 1/17/2024 | 2.25 | L440 Other Trial Preparation and Support | Adjust opening statement based on team's comments; revise demonstrative accordingly. | Howard Kaplan |
| 1/18/2024 | 9.5 | L440 Other Trial Preparation and Support | Conduct mock examination with Y. Williams; conduct mock examination with C. Hamlet; discuss witness order with trial team; meet with J. Tinder regarding trial strategy; Misc. trial prep | Terah Tollner |
| 1/18/2024 | 10 | L440 Other Trial Preparation and Support | Trial prep. | David Schmutzer |
| 1/18/2024 | 9.25 | L440 Other Trial Preparation and Support | Review emails produced in case; prepare outline of Sexton's examination; compile emails to use as part of Sexton's exam; meet with P. Gourguechon and T. Tollner; correspond with opposing counsel regarding Neisler and Jasmon disciplinary issues; prepare and eidt Burke and Wilson's exam outlines; review opening statement and demonstrative; offer comments and edits for same. | Sarah Grady |
| 1/18/2024 | 14 | L440 Other Trial Preparation and Support | Stamp and print exhibits for the court. | Ashley Cha |
| 1/18/2024 | 9.5 | L440 Other Trial Preparation and Support | Confer with team to confirm witness order; present mock opening statement; conduct meeting with damages witness and draft outline for their examination; review J. Edwards materials and draft outline for cross examination. | Howard Kaplan |
| 1/19/2024 | 14 | L440 Other Trial Preparation and Support | Attending status hearing; travel to Springfield; draft examination outlines; confer with trial team regarding Emergency Motion to Compel. | Terah Tollner |
| 1/19/2024 | 0.25 | L440 Other Trial Preparation and Support | Discuss settlement offer and response. | Jed Glickstein |
| 1/19/2024 | 5 | L440 Other Trial Preparation and Support | Trial prep and drive to Springfield | David Schmutzer |
| 1/19/2024 | 3 | L440 Other Trial Preparation and Support | Draft Emergency Motion to Compel Documents and Depositions. | David Schmutzer |
| 1/19/2024 | 9.75 | L440 Other Trial Preparation and Support | Prepare witness exam outlines; compile exhibits to use with witnesses; drive to Springfield; review and edit Emergency Motion to Compel; prepare for trial. | Sarah Grady |
| 1/19/2024 | 16 | L440 Other Trial Preparation and Support | Complete stamping and printing exhibits for the court; file response to Defendants' Motion in Limine No. 8; attend status hearing; compile supplies for trial; drive from Chicago to Springfield; review and file Plaintiff's Emergency Motion to Compel Documents and Depositions. | Ashley Cha |
| 1/19/2024 | 6.25 | L440 Other Trial Preparation and Support | Confer with team on briefing and correspondence regarding allegations against M. Neisler; review examination outlines; organize hard-copy materials for move to Springfield; review and revise opening statement and demonstratives. | Howard Kaplan |

| 1/20/2024 | 13 | L440 Other Trial Preparation and Support | Trial prep. | Terah Tollner |
| 1/20/2024 | 0.5 | L440 Other Trial Preparation and Support | Revise Emergency Motion to Compel Documents and Depositions. | Jed Glickstein |
| 1/20/2024 | 14 | L440 Other Trial Preparation and Support | Review deposition transcripts and draft witness examination outlines. | David Schmutzer |
| 1/20/2024 | 12.5 | L440 Other Trial Preparation and Support | Prepare for trial; edit and finalize witness order; draft and edit witness outlines' review opening statement and demonstrative; offer comments and edits for same. | Sarah Grady |
| 1/20/2024 | 14 | L440 Other Trial Preparation and Support | Prepare for trial; create binders of exhibits for the court. | Ashley Cha |
| 1/20/2024 | 10.25 | L440 Other Trial Preparation and Support | Rehearse and revise opening statement and demonstrative based on team's feedback; revisit M. Pearce (Lyons) materials and outline; assist team with identification of produced emails for use at trial and any documents missing from exhibit list. | Howard Kaplan |
| 1/21/2024 | 15 | L440 Other Trial Preparation and Support | Trial prep. | Terah Tollner |
| 1/21/2024 | 1 | L440 Other Trial Preparation and Support | Conduct opening statement preparation with H. Kaplan. | Jed Glickstein |
| 1/21/2024 | 14 | L440 Other Trial Preparation and Support | Review exhibits and draft witness examination outlines. | David Schmutzer |
| 1/21/2024 | 12.25 | L440 Other Trial Preparation and Support | Prepare for trial; prepare client for testimony; review opening statements. | Sarah Grady |
| 1/21/2024 | 14 | L440 Other Trial Preparation and Support | Prepare for trial; create binders of exhibits for the court. | Ashley Cha |
| 1/21/2024 | 8.75 | L440 Other Trial Preparation and Support | Conduct correspondence with opposing counsel regarding disclosure of demonstratives; review exhibits; assist with preparation for client's testimony. | Howard Kaplan |
| 1/22/2024 | 14 | L440 Other Trial Preparation and Support | Attend and participate in trial proceedings; draft witness examination outlines. | David Schmutzer |
| 1/22/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; draft witness examination outlines. | Terah Tollner |
| 1/22/2024 | 13.25 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; draft witness examination outlines; prepare for opening statements. | Sarah Grady |
| 1/22/2024 | 14 | L450 Trial and Hearing Attendance | Attend trial proceedings; jury selection; print copy of exhibits for courtroom deputy. | Ashley Cha |
| 1/22/2024 | 9.5 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings (7); assist with T. Sexton's examination preparation (1.5); prepare opening statement (1). | Howard Kaplan |
| 1/23/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; draft witness examination outlines. | David Schmutzer |

| 1/23/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; draft witness examination outlines. | Terah Tollner |
| 1/23/2024 | 12.5 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; draft witness examination outlines. | Sarah Grady |
| 1/23/2024 | 14 | L450 Trial and Hearing Attendance | Attend trial proceedings; jury selection; print copy of exhibits for courtroom deputy. | Ashley Cha |
| 1/23/2024 | 13.5 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings (6); review and revise materials for examinations of A. Pasley and M. Pearce (Lyons). | Howard Kaplan |
| 1/24/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | David Schmutzer |
| 1/24/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings. | Terah Tollner |
| 1/24/2024 | 14.25 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; prepare for and take deposition of K. Jasmon. | Sarah Grady |
| 1/24/2024 | 14 | L450 Trial and Hearing Attendance | Attend trial proceedings; print copy of exhibits for courtroom deputy. | Ashley Cha |
| 1/24/2024 | 12 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings (7.5); review and revise materials for upcoming examinations and assist team with same. | Howard Kaplan |
| 1/25/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | David Schmutzer |
| 1/25/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | Terah Tollner |
| 1/25/2024 | 12.25 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | Sarah Grady |
| 1/25/2024 | 14 | L450 Trial and Hearing Attendance | Attend trial proceedings; organize exhibits for upcoming witness examinations on TrialPad. | Ashley Cha |
| 1/25/2024 | 17.5 | L450 Trial and Hearing Attendance | Review S. Grady's witness outline and provide feedback (1); attend and participate in trial proceedings (7.5); prepare four witness cross examinations, including substantial revisions to outlines based on proceedings (9.0) | Howard Kaplan |
| 1/26/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | David Schmutzer |
| 1/26/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | Terah Tollner |
| 1/26/2024 | 11.25 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | Sarah Grady |
| 1/26/2024 | 14 | L450 Trial and Hearing Attendance | Attend trial proceedings; organize exhibits for upcoming witness examinations on TrialPad. | Ashley Cha |

| 1/26/2024 | 7.5 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings. | Howard Kaplan |
| 1/27/2024 | 1 | L440 Other Trial Preparation and Support | Discuss second week of trial and closing preparation with trial team. | Jed Glückstein |
| 1/27/2024 | 14 | L450 Trial and Hearing Attendance | Draft outline and practice witness examination for J. Edwards. | David Schmutzer |
| 1/27/2024 | 14 | L450 Trial and Hearing Attendance | Trial prep | Terah Tollner |
| 1/27/2024 | 12.75 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; draft witness examination outlines. | Sarah Grady |
| 1/27/2024 | 14 | L450 Trial and Hearing Attendance | Confirm travel for C. Lindsay and P. Gourguechon; prepare exhibits for upcoming witness examinations on TrialPad. | Ashley Cha |
| 1/27/2024 | 8.5 | L450 Trial and Hearing Attendance | Edit cross examination outlines for the coming week and collaborate with team on preparing for closing arguments (7); review C. Lindsay's materials in preparation for final meeting with expert before testimony (1.5). | Howard Kaplan |
| 1/28/2024 | 0.75 | L440 Other Trial Preparation and Support | Review transcripts of trial testimony and exhibits and discuss T. Gibbons related trial strategy with S. Grady. | Jed Glückstein |
| 1/28/2024 | 1.25 | L440 Other Trial Preparation and Support | Research re Sexton email admissibility. | Jed Glückstein |
| 1/28/2024 | 14 | L450 Trial and Hearing Attendance | Draft and practice witness exam for J. Edwards. | David Schmutzer |
| 1/28/2024 | 14 | L450 Trial and Hearing Attendance | Trial prep | Terah Tollner |
| 1/28/2024 | 12.5 | L450 Trial and Hearing Attendance | Attend trial proceedings; prepare witness outlines and closing arguments. | Sarah Grady |
| 1/28/2024 | 14 | L450 Trial and Hearing Attendance | Prepare exhibits for witness exams on TrialPad. Organize exhibit copies for courtroom deputy. | Ashley Cha |
| 1/28/2024 | 9.5 | L440 Other Trial Preparation and Support | Conduct final trial preparation meeting with C. Lindsay (4.5); revise expert outline based on meeting (1); assist team with various trial preparation matters. | Howard Kaplan |
| 1/29/2024 | 0.5 | L440 Other Trial Preparation and Support | Research and analysis re admissibility of Sexton emails. | Jed Glückstein |
| 1/29/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; draft witness examination outline for L. Velazquez (Martin). | David Schmutzer |
| 1/29/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to trial preparations for next day. | Terah Tollner |
| 1/29/2024 | 13.25 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to trial preparations for next day. | Sarah Grady |

| 1/29/2024 | 14 | L450 Trial and Hearing Attendance | Attend trial proceedings; prepare exhibits for upcoming witness examinations on TrialPad. | Ashley Cha |
| 1/29/2024 | 13.5 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings (7.5); prepare for upcoming examinations and assist team with their witness preparations (6). | Howard Kaplan |
| 1/30/2024 | 6 | L440 Other Trial Preparation and Support | Prepare closing materials and transcript excerpts. | Jed Glückstein |
| 1/30/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; prepare for examination of L. Velazquez (Martin). | David Schmutzer |
| 1/30/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | Terah Tollner |
| 1/30/2024 | 14.5 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | Sarah Grady |
| 1/30/2024 | 14 | L450 Trial and Hearing Attendance | Attend trial proceedings; prepare exhibits for upcoming witness examinations on TrialPad; discuss closing demonstrative with team. | Ashley Cha |
| 1/30/2024 | 12 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings (7.5); prepare for upcoming examinations and assist team with their witness preparations (4.5) | Howard Kaplan |
| 1/31/2024 | 4.5 | L440 Other Trial Preparation and Support | Prepare closing demonstrative. | Jed Glückstein |
| 1/31/2024 | 0.25 | L440 Other Trial Preparation and Support | Conduct research regarding nominal damages. | Jed Glückstein |
| 1/31/2024 | 14 | L450 Trial and Hearing Attendance | Attend trial and assist with preparing closing argument. | David Schmutzer |
| 1/31/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | Terah Tollner |
| 1/31/2024 | 15.5 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | Sarah Grady |
| 1/31/2024 | 14 | L450 Trial and Hearing Attendance | Attend trial proceedings; prepare exhibits for upcoming witness examinations on TrialPad; discuss closing demonstrative with team. | Ashley Cha |
| 1/31/2024 | 17.25 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings (7.5); prepare closing outline and demonstrative (9.75). | Howard Kaplan |
| 2/1/2024 | 6 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; assist with preparing for closing arguments. | David Schmutzer |
| 2/1/2024 | 14 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; attend to preparations for next day. | Terah Tollner |
| 2/1/2024 | 12.75 | L450 Trial and Hearing Attendance | Prepare and deliver closing arguments; wait for jury verdict. | Sarah Grady |

| 2/1/2024 | 14 | L450 Trial and Hearing Attendance | Attend trial proceedings; prepare exhibits for upcoming witness examinations on TrialPad; prepare closing demonstrative with team; await for jury verdict. | Ashley Cha |
| 2/1/2024 | 3.5 | L450 Trial and Hearing Attendance | Attend and participate in trial proceedings; await jury verdict and assist with answers to jury questions. | Howard Kaplan |
| 2/2/2024 | 0.5 | L440 Other Trial Preparation and Support | Confer with trial team re post-trial and appellate projections. | Jed Glückstein |
| 2/2/2024 | 3 | L450 Trial and Hearing Attendance | Attend court for verdict and meet with jurors post-trial. | David Schmutzer |
| 2/2/2024 | 7 | L450 Trial and Hearing Attendance | Attend court for verdict and meet with jurors post-trial. | Terah Tollner |
| 2/2/2024 | 5 | L450 Trial and Hearing Attendance | Wait for jury verdict; travel back to Chicago from Springfield. | Sarah Grady |
| 2/2/2024 | 5 | L450 Trial and Hearing Attendance | Attend trial proceedings; wait for jury verdict; attend discussion with jurors; drive back from Springfield to Chicago. | Ashley Cha |
| 2/2/2024 | 1.25 | L450 Trial and Hearing Attendance | Confer with client; await jury verdict and assist with answers to jury questions. | Howard Kaplan |

# Exhibit 2

| Date | Hours | Description |
|------|-------|-------------|
| 09/04/2018 | 0.50 | Conduct conversation with Adair regarding draft complaint and defendants. |
| 09/10/2018 | 1.90 | Draft and edit complaint. |
| 10/01/2018 | 0.30 | Conduct conversation with Arthur regarding complaint draft. |
| 01/23/2019 | 3.30 | Review and edit Response to Motion to Dismiss |
| 01/25/2019 | 0.10 | Attend discussion with team regarding divorce attorney. |
| 03/06/2019 | 1.00 | Review and edit draft ESI Protocol. |
| 03/08/2019 | 0.30 | Condcut discussion with AC regarding status of the case and discovery plan. |
| 03/15/2019 | 1.10 | Review and edit draft ESI Protocol. |
| 03/21/2019 | 0.25 | Conduct phone call with opposing counsel regarding draft ESI Protocol. |
| 03/25/2019 | 5.70 | Review documents; edit discovery requests. |
| 03/28/2019 | 2.20 | Review and edit Requests to Product and Interrogatories. |
| 04/05/2019 | 0.90 | Review and edit subpoena rider and Interrogatories to the warden defendants. |
| 04/18/2019 | 2.00 | Review and edit Interrogatories. |
| 04/19/2019 | 0.50 | Review Rule 26(a)(1) disclosures. |
| 05/06/2019 | 2.00 | Edit subpoena riders to IDOC and ISP; correspond with team regarding CPD subpoena; corresponse with opposing counsel regarding depositions and ESI. |
| 05/08/2019 | 0.50 | Meet with Lucia regarding serving subpoenas; withdraw subpoena to CPD. |
| 05/09/2019 | 2.00 | Finalize subpoenas; correspond with opposing counsel regarding status of subpoenas; conduct phone call with opposing counsel regarding ESI Protocol. |
| 05/17/2019 | 0.30 | Conduct correspondence with opposing counsel regarding ESI and extension for discovery responses. |
| 05/23/2019 | 0.80 | Edit ESI Protocol based on feedback from opposing counsel; circulate same. |
| 05/24/2019 | 0.20 | Review outstanding discovery issues; schedule upcoming depositions. |
| 05/27/2019 | 0.10 | Conduct correspondence with opposing counsel regarding RFP responses. |
| 05/30/2019 | 0.70 | Correspond with opposing counsel regarding ESI plan; conduct phone calls with opposing counsel regarding outstanding discovery and scheduling upcoming depositions. |
| 06/03/2019 | 0.10 | Schedule upcoming depositions; correspond with opposing counsel regarding ESI Protocol. |
| 06/06/2019 | 1.00 | Conduct phone call with opposing counsel regarding ESI; circulate agreed ESI plan to counsel; review documents produced by Defendants. |
| 06/11/2019 | 0.20 | Conduct phone call with counsel regarding interrogatory responses and upcoming statement deadline. |
| 06/12/2019 | 0.25 | Draft and finalize Plaintiff's Position Statement. |
| 06/14/2019 | 2.00 | Prepare for and conduct Rule 37 call. |
| 06/17/2019 | 0.80 | Draft Motion to Extend the Deadline to Amend; draft Motion for Entry of ESI Protocol; file same. |
| 06/19/2019 | 1.00 | Draft Motion to Extend the Deadline to Amend; discuss same with opposing counsel; draft Motion for Entry of ESI Protocol; file same. |
| 06/26/2019 | 0.30 | Prepare and edit Response to Request for Recusal |
| 07/08/2019 | 2.25 | Review documents in support of proposed Amended Complaint. |
| 07/09/2019 | 0.60 | Prepare for and conduct phone call with opposing counsel regarding ESI. |
| 07/12/2019 | 0.70 | Correspond with opposing counsel regarding initials; review Rule 37 conversation notes and draft Rule 37 letter. |
| 07/15/2019 | 3.90 | Review documents; draft Rule 37 letter; log documents; conduct correspondence with opposing counsel regarding poor copy quality. |
| 07/18/2019 | 0.30 | Edit and review Amended Complaint. |
| 08/01/2019 | 0.10 | Condcut correspondence with opposing counsel regarding outstanding Rule 37 letter. |
| 08/06/2019 | 1.25 | Prepare for and conduct Rue 37 call regarding RFP responses. |

| 08/13/2019 | 1.00 | Review documents; conduct correspondence with opposing counsel regarding depositions. |
| 08/16/2019 | 1.00 | Review documents in preparation for depositions; finalize deposition outlines; correspond with opposing counsel regarding same. |
| 08/18/2019 | 7.50 | Review documents in preparation for depositions; finalize deposition outlines. |
| 08/19/2019 | 9.50 | Travel to Bloomington for the depositions of J. Gannon and A. Veech; take both depositions. |
| 08/20/2019 | 8.50 | Take depositions of C. Lynch and K. Jasmon. |
| 08/21/2019 | 7.50 | Take deposition of L. Velazquez; travel to Chicago from Bloomington. |
| 08/28/2019 | 4.00 | Draft Rule 37 letter; correspond with opposing counsel regarding outstanding issues. |
| 08/29/2019 | 2.00 | Discuss with team regarding criminal prosecution; conduct call with client regarding same; conduct call with  Haughie regarding same; review discovery materials. |
| 09/10/2019 | 0.30 | Review correspondence and follow up with opposing counsel. |
| 09/12/2019 | 0.20 | Review ESI Protocol; correspond with opposing counsel regarding next steps. |
| 09/17/2019 | 0.25 | Review previous correspondence from counsel regarding discovery; correspond with counsel regarding same. |
| 09/18/2019 | 1.50 | Prepare for and conduct call regarding ESI issues. |
| 09/19/2019 | 1.00 | Prepare for and conduct Rule 37 call. |
| 09/26/2019 | 1.00 | Review and edit draft Motion for Entry of Protective Order. |
| 09/27/2019 | 0.75 | Conduct phone call regarding ESI Protocol; review documents. |
| 10/03/2019 | 1.50 | Prepare for and conduct Rule 37 call. |
| 10/11/2019 | 2.80 | Prepare letter regarding outstanding discovery isses. |
| 10/14/2019 | 0.50 | Confer with Mariah regarding the status of the case and next step strategy. |
| 10/18/2019 | 1.00 | Prepare for and conduct Rule 37 conversation. |
| 10/20/2019 | 0.75 | Draft Rule 37 correspondence. |
| 10/21/2019 | 0.50 | Confer with Mariah regarding status of the case and upcoming depositions. |
| 10/24/2019 | 0.75 | Conduct meeting with Marah; correspond with opposing counsel regarding outstanding discovery issues. |
| 10/25/2019 | 1.50 | Review records in preparation for upcoming deposition. |
| 10/26/2019 | 4.00 | Review records in preparation for upcoming deposition. |
| 10/27/2019 | 2.50 | Review records in preparation for upcoming deposition. |
| 10/28/2019 | 8.50 | Travel toand from deposition location; take the deposition of C. Gerringer. |
| 11/02/2019 | 0.50 | Correspond with opposing counsel regarding outstanding discovery and deposition matters. |
| 11/15/2019 | 0.50 | Conduct call with Jeremy regarding ESI. |
| 12/23/2019 | 2.50 | Review discovery materials; draft Rule 37 letter regarding same. |
| 01/03/2020 | 0.75 | Conduct Rule 37 call with opposing counsel. |
| 01/16/2020 | 0.30 | Review Rule 37 correspondence and call notes. |
| 01/22/2020 | 1.50 | Review discovery and notes from discovery conversations; draft Rule 37 letter; send same to opposing counsel; review outstanding witness depositions and correspond with opposing counsel regarding same. |
| 02/03/2020 | 0.20 | Conduct correspondence with opposing counsel regarding depositions. |
| 02/06/2020 | 0.10 | Conduct correspondence with opposing counsel regarding discovery. |
| 02/13/2020 | 0.60 | Conduct phone call with opposing counsel regarding depositions; correspond with team regarding deposition scheduling. |
| 02/17/2020 | 0.50 | Draft and file Motion for Extension of Time for Discovery. |
| 02/27/2020 | 4.25 | Travel to and from N. Veech's deposition. |
| 02/27/2020 | 5.75 | Take N. Veech's deposition. |
| 03/10/2020 | 2.75 | Review and edit Motion to Compel. |
| 03/11/2020 | 5.25 | Conduct research for and edit Motion to Compel. |

| 05/01/2020 | 0.30 | Correspond with opposing counsel regarding production of third-party PREA complaints. |
| 05/07/2020 | 0.75 | Conduct team meeting regarding next steps for discovery. |
| 05/27/2020 | 0.60 | Conduct Rule 37 call with opposing counsel regarding discovery. |
| 06/24/2020 | 0.60 | Review discovery materials; correspond with opposing counsel regarding depositions. |
| 06/25/2020 | 0.25 | Prepare Rule 30(b)(6) deposition subpoena. |
| 06/25/2020 | 2.50 | Meet with team regarding outstanding discovery issues; review discovery following meeting and prepare Rule 37 letter. |
| 06/26/2020 | 0.25 | Finalize Rule 30(b)(6) deposition subpoena. |
| 06/28/2020 | 1.75 | Draft Rule 37 letter. |
| 06/29/2020 | 2.50 | Conduct phone call with opposing counsel regarding depositions; finalize Rule 37 letter. |
| 07/02/2020 | 1.00 | Attend Rule 37 conference with opposing counsel regarding outstanding discovery. |
| 07/06/2020 | 2.00 | Review discovery and Rule 37 call notes; draft Rule 37 letter; prepare deposition subpoenas. |
| 07/07/2020 | 1.00 | Prepare for A. Cox deposition. |
| 07/08/2020 | 6.00 | Prepare for and take A. Cox deposition. |
| 07/12/2020 | 6.50 | Review and edit outlines for upcoming depositions; prepare for J. Fleming deposition. |
| 07/13/2020 | 1.80 | Take J. Fleming deposition; conduct phone call with opposing counsel regarding court status hearing. |
| 07/17/2020 | 1.50 | Attend telephonic court status hearing; review and draft response to discovery. |
| 07/20/2020 | 0.50 | Draft interrogatory responses. |
| 07/26/2020 | 2.00 | Conduct meeting with client regarding interrogatory responses and deposition. |
| 07/27/2020 | 3.40 | Draft and edit discovery responses; conduct phone call with client regarding discovery and depositions. |
| 07/28/2020 | 2.00 | Conduct meeting with client regarding deposition preparations. |
| 07/29/2020 | 2.25 | Defend client's deposition; conduct phone call with client afterwards to discuss. |
| 09/01/2020 | 1.00 | Review discovery and court orders regarding next steps in discovery. |
| 09/14/2020 | 5.00 | Review discovery; condcut team meeting regarding final steps in discovery; review discovery responses and draft Rule 37 letter. |
| 09/15/2020 | 0.40 | Conduct phone call with damages witnesses. |
| 09/16/2020 | 7.75 | Review discovery materials; draft Rule 37 letter; correspond with opposing counsel regarding depositions and other outstanding issues. |
| 09/22/2020 | 2.50 | Attend Rule 37 conference call with opposing counsel regarding discovery; drafting correspondence regarding Defendants' Rule 26(a)(1) disclosures; draft and serve supplemental Rule 26(a)(1) disclosures. |
| 09/23/2020 | 1.60 | Prepare for T.Gibbons's deposition; attend T. Gibbons's deposition; conduct call with T. Gibbons and correspond with counsel regarding same; confer with witnesses; search for records; investigate other witnesses adn documents in the case. |
| 09/27/2020 | 1.50 | Prepare for M. Burke's deposition. |
| 09/28/2020 | 7.00 | Prepare for and take M. Burke's deposition. |
| 09/30/2020 | 0.50 | Confer with Mariah regarding J. Edwards, B. Lounsberry, G. DeJarnette's depositions. |
| 10/01/2020 | 5.50 | Attend depositions of G. DeJarnette, J. Edwards, B. Lounsberry; conduct phone call with opposing counsel regarding deposition scheduling and other outstanding matters. |
| 10/02/2020 | 5.50 | Prepare for and take deposition of T. Sexton; review documents and organize depositions; correspond with opposing regarding ESI; review ESI files. |
| 10/05/2020 | 1.00 | Prepare Rule 37 letter; revew discovery as part of same. |
| 10/06/2020 | 2.10 | Prepare Rule 37 letter; revew discovery as part of same. |
| 10/07/2020 | 1.75 | Review discovery; draft subpoenas; correspond with ISP regarding subpoena; correspond with counsel for J. Fleming. |

| 10/08/2020 | 1.30 | Prepare for and conduct call with team regarding experts and other remaining discovery matters;  review Defendants' supplemental disclosures. |
|---|---|---|
| 10/09/2020 | 11.90 | Attend Rule 37 conversation with Dylan Grady; call Arthur regarding settlement demand; draft and edit Motion for Leave to take more Depositions. |
| 10/13/2020 | 5.80 | Attend depositions of A. Wilson and B. Calhoun; conduct phone call with client. |
| 10/14/2020 | 5.80 | Prepare for and take depositions of T. Singleton, G. Carter, and C. Goleash. |
| 10/15/2020 | 1.75 | Draft settlement letter; respond to correspondence regarding J. Fleming's deposition. |
| 10/19/2020 | 8.20 | Prepare for and take Rule 30(b)(6) depositions of M. Pearce and J. Russell. |
| 10/20/2020 | 2.50 | Observe and provide feedback on N. Ashley's Rule 30(b)(6) deposition. |
| 10/21/2020 | 1.00 | Condcut legal call with Elbonie Burnside; confer with team regarding same. |
| 10/27/2020 | 6.50 | Conduct call with counsel regarding J. Fleming's deposition; review documents; draft settlement letter; circulating same. |
| 10/28/2020 | 2.00 | Finalize settlement letter; conduct phone call with client regarding same. |
| 10/29/2020 | 1.00 | Correspond with counsel regarding outstanding discovery materials. |
| 11/02/2020 | 5.25 | Conduct phone calls with LGSAO and December Melville; review discovery materials; review documents and correspond with team regarding J. Fleming's deposition. |
| 11/09/2020 | 0.50 | Correspond with counsel regarding J. Fleming's deposition. |
| 11/11/2020 | 0.25 | Conduct call with Crystal Cruz. |
| 11/17/2020 | 1.00 | Prepare for J. Fleming deposition. |
| 11/18/2020 | 2.50 | Prepare for and take J. Fleming deposition. |
| 11/19/2020 | 0.30 | Fill this in |
| 11/24/2020 | 4.20 | Prepare for and take depositions of D. Melville, C. McCarthy, and A. Pasley. |
| 12/01/2020 | 2.90 | Review discovery and correspond with Lisa Cook regarding same; correspond with potential experts; prepare for deposition of J. Fleming. |
| 12/02/2020 | 5.50 | Prepare for and take deposition of J. Fleming. |
| 12/03/2020 | 3.80 | Take deposition of J. Fleming; correspond with counsel regarding discovery issues. |
| 12/08/2020 | 2.20 | Correspond with experts; confer with Mariah regarding experts; review depositions and decide which transcripts to order; review client's VNA records; discussing ESI matters with Lucia. |
| 12/11/2020 | 0.50 | Conduct call with Jeff Eiser regarding expert work in the case. |
| 12/15/2020 | 1.00 | Conduct call with Dr. Gourguechon regarding expert work in the case. |
| 12/16/2020 | 3.50 | Prepare for and take C. Charron deposition; confer with team regarding experts; call with client regarding experts; confer with JL regarding same. |
| 12/21/2020 | 0.25 | Prepare materials for expert. |
| 12/29/2020 | 2.80 | Conduct call with Cam Lindsay; email documents with C. Lindsay; review documents to send to C. Lindsay. |
| 12/30/2020 | 2.10 | Conduct call with Cam Lindsay; correspond with counsel; review documents to send to experts. |
| 01/06/2021 | 0.90 | Review draft expert reports; review materials to send to experts in support of reports. |
| 01/10/2021 | 1.50 | Review and edit expert report; circulate edits and additional materials. |
| 01/11/2021 | 6.00 | Review and edit expert report; finalize and serve Dr. Gourguechon's expert report; edit and serve Plaintiff's Rule 26(a)(2)(C) disclosures; conduct call with Dr. Gourguechon regarding final edits to expert report. |
| 01/11/2021 | 5.50 | Review and edit C. Lindsay's report. |
| 01/12/2021 | 4.20 | Finalizing Lindsay's report; editing opinions section of report; serving final report |
| 01/26/2021 | 0.20 | Conduct call with AG's office regarding transcripts. |
| 02/16/2021 | 0.75 | Conduct call with Lisa Cook regarding expert disclosures and depositions. |

| 02/18/2021 | 0.50 | Conduct call with Dr. Gourguechon regarding payment issues. |
| 02/19/2021 | 0.40 | Conduct call with C. Lindsay regarding payment issues; circulate email to Lisa regading same. |
| 02/22/2021 | 3.00 | Prepare with Dr. Gourguechon and C. Lindsay regarding expert depositions. |
| 02/24/2021 | 3.60 | Attend expert depositions; conduct call with experts after depositions. |
| 02/25/2021 | 0.90 | Attend status conference; confer with Mariah after conference. |
| 03/11/2021 | 3.30 | Listen to produced phone calls; communicate with client regarding settlement response; confer with Arthur regarding same. |
| 03/15/2021 | 3.40 | Conduct team meeting regarding case strategies; review prison phone calls. |
| 03/16/2021 | 0.40 | Listening to phone calls |
| 03/17/2021 | 3.50 | Conduct all with opposing counsel regarding expert invoices and mediation; confer with Mariah regarding expert invoices; listen to produced phone calls; attend conference with team regarding additional evidence needed to prove claims. |
| 03/18/2021 | 1.60 | Review produced phone calls; review settlement report before circulating. |
| 03/24/2021 | 0.20 | Confer with JL and Mariah regarding motion for expert fees. |
| 04/12/2021 | 0.25 | Review and edit Motion to Compel payment of expert fees. |
| 04/13/2021 | 0.60 | Review and edit Motion to Compel payment of expert fees. |
| 04/14/2021 | 0.50 | Conduct call with client regarding MET request. |
| 05/04/2021 | 0.70 | Review updated briefing schedule; review draft Motion to Compel payment of expert fees. |
| 05/24/2021 | 1.40 | Attend meeting with summers regarding case. |
| 05/27/2021 | 0.25 | Send deposition transcripts to summers for review; correspond with counsel regarding MET. |
| 06/01/2021 | 0.90 | Conduct meeting with summers regarding FTI research. |
| 06/02/2021 | 0.70 | Review and edit motion; circulate same to Mariah. |
| 06/08/2021 | 0.50 | Conduct meeting with summers regarding FTI research. |
| 06/10/2021 | 0.50 | Review summer research. |
| 06/11/2021 | 0.50 | Conduct meeting with summers regarding FTI research. |
| 06/29/2021 | 1.50 | Attend team meeting regarding Summary Judgment Response. |
| 07/07/2021 | 0.30 | Discuss Summary Judgment response with Mariah. |
| 07/08/2021 | 0.30 | Conduct meeting regarding Summary Judgment response with Eliza (summer). |
| 08/03/2021 | 0.20 | Confer with team regarding Summary Judgment response; correspond with counsel regarding supplemental discovery responses. |
| 08/04/2021 | 0.40 | Conduct research for and draft Summary Judgment response. |
| 08/09/2021 | 7.25 | Conduct research for, draft, and edit Summary Judgment response. |
| 08/10/2021 | 9.25 | Conduct research for, draft, and edit Summary Judgment response. |
| 08/11/2021 | 9.25 | Conduct research for, draft, and edit Summary Judgment response. |
| 08/12/2021 | 9.50 | Drafting/editing/researching SJ response |
| 08/13/2021 | 2.50 | Conduct research for, draft, and edit Summary Judgment response. |
| 08/17/2021 | 0.50 | Review materials collected. |
| 08/19/2021 | 9.00 | Conduct research for, draft, and edit Summary Judgment response. |
| 08/20/2021 | 17.25 | Conduct research for, draft, and edit Summary Judgment response. |
| 08/21/2021 | 4.60 | Conduct research for, draft, and edit Summary Judgment response. |
| 09/06/2021 | 2.25 | Draft Motion for Leave to File Under Seal. |
| 09/29/2021 | 1.40 | Review Defendants' Motion to Exclude Plaintiff's expert; confer with Mariah regarding drafting response to same. |
| 10/18/2021 | 3.00 | Edit Daubert response. |

Total    431.10

# IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| Haley Heilman Metcalf, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| -vs- | ) | No.    18-3260-SEM |
| | ) | |
| Maggie Burke, et al., | ) | |
| | ) | |
| Defendants. | ) | |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on February 29, 2024, the foregoing document, ***Objection to Plaintiff's Motion for Attorney's Fees,*** was electronically filed with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following:

David A Schmutzer        david@kaplangrady.com
Howard Kaplan             howard@kaplangrady.com
Sarah C Grady             sarah@kaplangrady.com
Terah Tollner             terah@kaplangrady.com

Respectfully submitted,

By:    s/ Christopher L. Higgerson
          Christopher L. Higgerson
          Assistant Attorney General

Christopher L. Higgerson, #6256085
Assistant Attorney General
500 South Second Street
Springfield, Illinois 62701
Telephone: (217) 782-5819
Facsimile: (217) 524-5091
E-Mail: c.higgerson@ilag.gov
          & gls@ilag.gov